Exhibit 1

**Rosenthal & Company LLC**
*NVIDIA/Feinstein*
Requests for exclusion

**Count:**        73

| Control # | Last | First | Postmark | Timeliness |
|---|---|---|---|---|
| 22414855201 | TOLBERT IV | ANTHONY | | Timely |
| 20415806001 | BLESSING | LEONARD | | Timely |
| 20957518901 | GARTRELLE | JEFF | | Timely |
| 20442419701 | BOWERS | MARK | | Timely |
| 21015946701 | GRABER | ANDREW | | Timely |
| 10786598101 | Roll | Tom | | Timely |
| 21946724901 | PHINNEY | ELLEN | | Timely |
| 21759087101 | NGO | VADA | | Timely |
| 90000001601 | Chen | Calvin | | Timely |
| 90000002801 | Winters | Dorothy M | | Timely |
| 22535057901 | WEERATUNGE | CHANNA | | Timely |
| 20283349501 | ANGIN | MARY | | Timely |
| 22239421301 | SIMMONS | R | | Timely |
| 90000003001 | Doenecke | Norma | | Timely |
| 21702478601 | MORRESI | LUCIA | | Timely |
| 22096728301 | ROOSA | KENNETH | | Timely |
| 21499528801 | LOYD | THOMAS | | Timely |
| 21284215801 | Joshi | Neel | | Timely |
| 21044557901 | Gruchawka | Steven | | Timely |
| 21443620201 | Leibowitz | Paul | | Timely |
| 22009931501 | Rambo | Melanie | | Timely |
| 90000004101 | Microsoft Corporation | | | Timely |
| 10526958001 | Ledingham | John | | Timely |
| 10526957801 | Ledingham | Gracie | | Timely |
| 90000005301 | Gilbert | Ying | | Timely |
| 10603100401 | McGirt | Claude | | Timely |
| 22359400301 | SWENSON | LINDA | | Timely |
| 70000303401 | Holland | Shelia | | Timely |
| 90000006501 | Cook | Michael | | Timely |
| 90000007701 | Kleyweg | Sharon | | Timely |
| 22211358301 | SHARSKY | JAMES | | Timely |
| 22572224001 | WILLIAMS | Amelia | | Timely |
| 90000008901 | Slack | Louise | | Timely |
| 10775853201 | Rivera | Bernice | | Timely |
| 20363934001 | BEAUMONT | L | | Timely |
| 70000529801 | Sikes | Kathleen | | Timely |
| 20330395701 | BALLARD | STEPHEN | | Timely |
| 21972144001 | PORTNOY | MITCHELL | | Timely |
| 10114988801 | Brown | Joe | | Timely |
| 20773924901 | Dombrowski | W | | Timely |
| 10571548701 | Maize | Jack | | Timely |
| 90000009001 | Taylor | Michelle | | Timely |
| 10815174801 | Saunders | Shellie | | Timely |
| 10094921601 | Bonkosky | Brian | | Timely |
| 90000010701 | Peebles | CD | | Timely |

| Control # | Last | First | Postmark | Timeliness |
|---|---|---|---|---|
| 20998195701 | Goldstein | Debora | | Timely |
| 10396640701 | Hensley | Philip S | | Timely |
| 10396650001 | Hensley | Ryan | | Timely |
| 90000011901 | Hensley | Stephen | | Timely |
| 10232365301 | Di Gruccio | Angel | 11/5/2010 | Timely |
| 21192578001 | HOWELL | ROBERT | 11/4/2010 | Timely |
| 10637211701 | Monterisi Jr. | Frank | 11/4/2010 | Timely |
| 21386424101 | KUHN | TIMOTHY | 11/5/2010 | Timely |
| 10881724601 | Stapleton | David | | Timely |
| 20293513901 | ARMBRUSTER | KEVIN | 11/4/2010 | Timely |
| 10437221701 | IVORY | CORNELIUS | 11/4/2010 | Timely |
| 21619581001 | MCNALLY | MARK | 11/4/2010 | Timely |
| 21404675801 | LAMMOGLIA | ARTURO | 11/5/2010 | Timely |
| 21948392901 | PICKENBROCK | TED | 11/2/2010 | Timely |
| 21104347301 | HARVEY | CHRISTINE | 11/4/2010 | Timely |
| 70000283201 | Garay | Carlos | 11/3/2010 | Timely |
| 90000012001 | Treasure Valley Bible Chuirch | | 11/3/2010 | Timely |
| 90000013201 | McFadden | Cindy | 11/4/2010 | Timely |
| 90000014401 | Lemmons | Jacob L | 11/4/2010 | Timely |
| 90000015601 | Abboo | R | 11/5/2010 | Timely |
| 90000016801 | Christensen | John | 11/4/2010 | Timely |
| 90000017001 | Langer | John H | 11/5/2010 | Timely |
| 90000045401 | Varner | Andrew | 11/9/2010 | Late |
| 90000069701 | Open Door Baptist Church | | 11/9/2010 | Late |
| 22697918001 | Osborn | Marilyn | 11/8/2010 | Timely |
| 90000087901 | McCormick | Larry | 11/26/2010 | Timely |
| 22716995501 | Wolfe | Mark | 12/3/2010 | Timely |
| 9000088001 | Rey | Michelle | 12/1/2010 | Unknown |

EXCLUSIONOL 10100°

KCC-EXCL-01

NVidia Settlement Exclusion.txt

october 3, 2010

NVIDIA GPU Litigation Settlement Adminsitrator
PO Box 6177
Novato, CA  94948-6177

RE:  The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW

To whom it may concern,

I wish to be excluded from the class in the NVIDIA GPU Litigation,
Case No. 08-cv-04312-JW.  My Dell service tag is██████ My contact
information is Anthony Tolbert ████████████████████
Phone is ████████████

Sincerely,

Anthony Tolbert

Page 1

KCC-EXCL-02

(2)



October 3, 2010

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Settlement Administrator,

I wish to be excluded from the Class in *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW. My notebook computer is a Dell Inspiron 1420, Service Tag (product identification) number ████████.

Thank you.

Leonard Blessing

KCC-EXCL-03

Settlement Administration.                          (3)

Please exclude me from the Class in the
NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.
the service tag from our Dell Notebook Inspiron E 170
is ▆▆▆▆▆▆▆▆  We do not have any NVIDIA chips
in our PC.

Thank You
Jeffrey M. Gartrelle



Jeffrey M. Gartrelle

KCC-EXCL-04

**I want to be excluded from the Class in *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW.**

Your letter should state a product identification number of your notebook computer, such as the service tag number for notebook computers manufactured by Dell, the product identification number for notebook computers manufactured by HP, or the serial number for notebook computers manufactured by Apple. These product identification numbers consist of letters and/or digits and are embedded on the cover, back, or bottom of your notebook computer. In addition, please be sure to include your name, address, telephone number, and your signature. You must mail your exclusion request postmarked no later than November 5, 2010 to:

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

EXCLUDE me

FUCK YOU you piece of INTEL shit on the planet. NIVIDIA rocks. INTEL GRAPHICS suck donkey AND very small LAWYER DICKS. YOU lying cheating fuck-shits!!!

You prick fuck INTEL lying pussies

FUCK FUCK FUCK you

Mark Bowers

FUCK YOU!!

KCC-EXCL-05

Date October 3, 2010

Reference: NVIDIA GPU Litigation, Case No. 08-cv-04312-JW

To Whom It May Concern,

I Andrew E. Graber of ███████████████████████████████ owner of Dell
Laptop Model ████, service tag number ██████ want to be excluded from the Class
in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.  The reason is that this
laptop has the ATI Radeon Graphics Card making me ineligible for the litigation.

Sincerely,

Andrew E. Graber

KCC-EXCL-06



October 3, 2010

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA  94948-6177

I want to be excluded from the Class in *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW.

The computer I purchased is a MacBook Pro ▮▮▮▮▮▮▮serial number ▮▮▮▮▮▮▮.

Tom Roll

KCC-EXCL-07

Ellen Phinney



October 5, 2010

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

RE: The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW

To Whom It May Concern:

Please exclude me from the NVIDIA GPU Litigation Settlement. Thank you.

Ellen Phinney

Sincerely,

Ellen Phinney

KCC-EXCL-08

Vada Ngo



To Whom It May Concern,

Regarding the case matters in *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW, I have purchased an ▮▮▮▮ notebook computer (Dell ▮▮▮▮▮▮▮▮▮▮▮, shipped on ▮▮▮▮▮▮ from Dell, Inc. that included a defective NVIDIA GeForce 8400M GS graphics card. However, Dell has already replaced the defective NVIDIA component for me

To protect my legal rights in this matter to allow me to object to the settlement, be legally bound by anything that happens in this lawsuit, and to be able to sue NVIDIA in the future about the legal issues in this case, I am asking that I be excluded from the Class in *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW.

Regards,

Calvin chen

████████████████

████████████████████

████████████████

KCC-EXCL-09

10/21/10

Dear   NVIDIA  GPU  Litigation  settlement  Administrat

I, Calvin Y Chen, will  like to be excluded
from the class in The NvIDIA GPU Litigation
Case No. 08-cv-04312-JW. I have an
████████████  model #  ████████████. The serial
number is  ████████████████.

Sincerly

Calvin Chen

KCC-EXCL-10

October 1, 2010

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Re: Case No. 08-CV-04312-JW

I wish to be excluded from this class action.

Dorothy M. Winters

KCC-EXCL-11

NVIDIA GPU Litigation Settlement Administrator,
P.O.Box 6177, Novato, CA 94948-6177

I would like to be excluded from The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.

Dell Service Tag#: ███████
Name: Channa Weeratunge
Address: ███████████
        ███████████

Phone Number: ██████████

Channa Weeratunge.
Oct 04, 2010

KCC-EXCL-12



**Mary Beth Angin**

Thursday 7 October 2010

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

RE:  *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW

To Whom It May Concern:

Regarding the above Case Action Settlement *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW, I wish to be **Excluded** from the Class Settlement in this Action.

I have provided all current personal information requested by you in recent postcard notification of the case litigation and on the website in the letterhead address block above.

Mary Beth Angin

KCC-EXCL-13

R.  S I M M O N S

October 6, 2010

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Dear Sir or Madam:

I received the enclosed notice that I may be included in a class action suit against NVIDIA in relation to a graphics processing unit or media and communications processor. I am writing to notify you that I have absolutely no interest in participating in any such suit, and I want to be excluded from the Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.

I understand that I am expected to "state a product identification number of your notebook computer, such as the service tag number for notebook computers manufactured by Dell, the product identification number for notebook computers manufactured by HP, or the serial number for notebook computers manufactured by Apple". I am not sure which of my computers may have had the alleged defect, and in any event do not have the numbers for all of the Dell and Apple computers I have bought over the years. I did not ask to be included in this suit, and I do not intend to spend my time doing research in order to escape it. I do know that you cannot claim to represent me, or include me in a class, without my consent, and I do not give my consent. I trust that the same database that was used to generate the notice to me can be used to eliminate me from the class, and plaintiffs' counsel is ethically bound to remove me from the class as a result of this notice.

Sincerely

R. Simmons

**NORMA S. DOENECKE**

~~████████████~~

~~████████████~~

KCC-EXCL-14

October 3, 2010

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6117
Novato, CA  94948-6177

RE:   Case No. 08-cv-04312-JW
      HP Pavilion ~~████~~
      S/N ~~████████~~
      P/N ~~████████~~

Gentlemen:

I, Norma S. Doenecke, wish to be **EXCLUDED** from the above-referenced class action suit covering the HP ~~████████████~~ listed above.

I request notification of receipt of this request for exclusion from you.

Sincerely,

*Norma S. Doenecke*

Norma Doenecke

KCC-EXCL-15

**Sabrina Morresi-Quairoli, Successor Trustee of Lucia Morresi' Trust** 

October 5, 2010

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Dear Administrator:

This is a exclusion request letter (Class in *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW) stating that on behalf of Lucia Morresi, she wishes to exclude herself from the settlement for NVIDIA GPU Litigation. She is deceased and I am her Trust's Successor Trustee. Please exclude her name from the settlement. Her laptop model is Dell ▆▆▆▆▆ Service tag: ▆▆▆▆

If you have any questions or need more information, please contact me at the above mentioned phone number or address.

Thank you.

Sincerely,

Sabrina Morresi-Quairoli, Successor Trustee for Lucia Morresi

*Successor Trustee of Lucia Morresi*

KCC-EXCL-16

## COOKE ROOSA, LLC
**Attorneys at Law**

Christopher R. Cooke
Kenneth S. Roosa

Toll Free ████████

Tel: ████████
Fax: ████████

October 5, 2010

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Re:  Request for Exclusion from Class Action

Dear Sir:

Please exclude me from the Class in *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW.  I purchased a Dell ████████laptop computer, Service Tag ████████, on June 13, 2008.   My name is Kenneth S. Roosa, my business address is reflected in the letterhead of this communication - ████████████████████████ My business telephone number is ████████

Sincerely,

Kenneth Roosa

KSR/gm
Gen'l Corr/Dell Laptop Computer

KCC-EXCL-17



October 5, 2010

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Dear sirs:

I purchased a Dell notebook computer with service tag ████████ on January 15, 2008.
It is an Inspiron 1720. That particular model is not listed among the models affected on
the web site http://www.nvidiasettlement.com.  Therefore, I wish to be excluded from the
Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.
Thank you,

Thomas C. Loyd

Excl03 - 101021                    KCC-EXCL-18

(19)

I want to be excluded from the Class in *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW.

My Name:  Neel Joshi

Address: ████████████████████████

Phone : ███████████

Service tag number for my notebook computers manufactured by Dell is ████████

Neel Joshi   10/13/2010

**Steven R. Gruchawka**    ◆    email: 

KCC-EXCL-19

Oct 16, 2010

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

To Whom It May Concern,

I wish to be excluded from the Class in *The NVIDIA GPU Litigation,* Case No. 08-cv-04312-JW.

My Dell ▮▮▮▮▮Laptop Service Tag is #▮▮▮▮▮

Sincerely,

Steven R Gruchawka

**PAUL J. LEIBOWITZ**



KCC-EXCL-20



October 11, 2010

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

**RE: The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW**

Dear Sir or Madam:

I want to be **excluded** from the Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.

The product identification number of my Dell ▌▌▌▌▌▌notebook is:

         Service Tag Number ▌▌▌▌▌

I want to reserve the right to sue NVIDIA or the Released Parties.

Thank you,

*Paul Leibowitz*

Paul Leibowitz

KCC-EXCL-21

To whom it may concern:

I am writing this letter to be excluded from the Class in The NVIDIA GPU Litigation, Case No.
08-CV-04312-JW. I own a Dell ███████████ laptop and the service tag # is ███████████ I
checked the computer and it does not contain the NVIDIA GPU.

Name: Melanie Rambo
Address: ████████████████████████████
Phone: ████████████████

Sincerely,

*Melanie Rambo*

Melanie Rambo

Microsoft Corporation
One Microsoft Way
Redmond, WA 98052-6399

Tel 425 882 8080
Fax 425 936 7329
http://www.microsoft.com/



October 13, 2010

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Re: Exclusion from the Class in *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW

Dear Administrator:

Microsoft Corporation ("Microsoft"), as the purchaser of certain Dell notebook computers identified by the Service Tags Numbers on the attached "Microsoft Corporation's Excluded Notebook Computers" list, hereby requests that it be excluded from the Class for any claims related to the Excluded Notebook Computers.

Microsoft understands its exclusion means Microsoft will not participate in the settlement for the Excluded Notebook Computers, nor will it receive any of the benefits resulting from the proposed settlement for the Excluded Notebook Computers.

Sincerely,

Brien S. Jacobsen
Senior Corporate Attorney
Microsoft Corporation
(425) 705-8063

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

**Dell Service Tag List**

| | | | | | | |
|---|---|---|---|---|---|---|
| JZDDWB1 | 8VM7XB1 | JY3GXB1 | 7BPDYB1 | B5H8ZB1 | 8KRQZB1 | 6MF30C1 |
| 91FDWB1 | 1WM7XB1 | 1X3GXB1 | H9PDYB1 | BB58ZB1 | 9LRQZB1 | H8Z30C1 |
| 23FDWB1 | FVM7XB1 | DV3GXB1 | HCPDYB1 | 3D58ZB1 | 8MRQZB1 | DHZ30C1 |
| J1FDWB1 | 5VM7XB1 | DJ3GXB1 | 2QQGYB1 | 6TJ8ZB1 | GNRQZB1 | FN140C1 |
| C2FDWB1 | GM68XB1 | 7Q3GXB1 | 8PQGYB1 | FSJ8ZB1 | 1MRQZB1 | F7640C1 |
| 1WNFWB1 | 5K68XB1 | 4B3GXB1 | D317YB1 | 76ZBZB1 | HKRQZB1 | GF640C1 |
| 3V4KWB1 | FM68XB1 | 2T3GXB1 | BDD7YB1 | H2ZBZB1 | 2VRQZB1 | 4Z840C1 |
| FY2GWB1 | GL68XB1 | J35PXB1 | 7PM7YB1 | B4ZBZB1 | BHRQZB1 | B1V40C1 |
| 1JYGWB1 | 7L68XB1 | 935PXB1 | GTSJYB1 | H1ZBZB1 | 3PRQZB1 | DB870C1 |
| 8JYGWB1 | JM68XB1 | 925PXB1 | HHNDYB1 | 53ZBZB1 | GSRQZB1 | FC870C1 |
| 26ZJWB1 | CM68XB1 | C55PXB1 | DKNDYB1 | 5337ZB1 | HPRQZB1 | BYF70C1 |
| 2TGKWB1 | 9M68XB1 | JJKNXB1 | 3HNDYB1 | 1S8GZB1 | JJRQZB1 | FYF70C1 |
| 3W3LWB1 | FK68XB1 | 2D4KXB1 | DRJGYB1 | 509BZB1 | 8RRQZB1 | 3D870C1 |
| CZ0PWB1 | 6M68XB1 | J43KXB1 | 4RJGYB1 | F24CZB1 | 3WRQZB1 | DD870C1 |
| DKVHWB1 | 3M68XB1 | J1NNXB1 | 7SJGYB1 | 524CZB1 | JRRQZB1 | 35G70C1 |
| G71PWB1 | 3N68XB1 | 9W8NXB1 | JSJGYB1 | 534CZB1 | 5TRQZB1 | 64G70C1 |
| 48PSWB1 | 6N68XB1 | 969NXB1 | BTMFYB1 | B9YDZB1 | 83SQZB1 | F6G70C1 |
| BP4TWB1 | 8M68XB1 | H2TNXB1 | GTMFYB1 | 77YDZB1 | 87RQZB1 | G5G70C1 |
| 9K4TWB1 | JQM7XB1 | G49HXB1 | 3XSJYB1 | 3D2QZB1 | G7RQZB1 | 2JB80C1 |
| 3P4TWB1 | 5RM7XB1 | 5HMNXB1 | GYSJYB1 | GYZDZB1 | F7SQZB1 | JLB80C1 |
| 5TGTWB1 | 2PM7XB1 | 7DFTXB1 | 90NHYB1 | GB5JZB1 | F2LNZB1 | 9LB80C1 |
| 89FTWB1 | HV08XB1 | HZ3WXB1 | 69KHYB1 | 9C5JZB1 | 146QZB1 | 4MB80C1 |
| J52TWB1 | 2SM7XB1 | 1GFTXB1 | 19KHYB1 | 7B5JZB1 | J16QZB1 | 9R070C1 |
| G62TWB1 | GRM7XB1 | JY3WXB1 | 1ZKFYB1 | GC5JZB1 | B2MMZB1 | CS070C1 |
| G1KTWB1 | 8RM7XB1 | 59VVXB1 | 6ZKFYB1 | 4C5JZB1 | HQPLZB1 | DQ070C1 |
| 62KTWB1 | 3V26XB1 | H9VVXB1 | 9WMGYB1 | J2BGZB1 | 2SPLZB1 | DR090C1 |
| B1KTWB1 | 1P86XB1 | 7MVWXB1 | 20NGYB1 | 1VQGZB1 | G67SZB1 | 98Y80C1 |
| 61KTWB1 | BV77XB1 | 4LVWXB1 | 88NGYB1 | 47RGZB1 | 3DRTZB1 | G9Y80C1 |
| FKGQWB1 | 5068XB1 | GMVWXB1 | 2BNGYB1 | H7RGZB1 | FFVWZB1 | FN090C1 |
| 6PVRWB1 | 7068XB1 | 3VDXXB1 | 4SMGYB1 | 56RGZB1 | BFVWZB1 | BB190C1 |
| C84SWB1 | 1PM6XB1 | 1XH2YB1 | 1ZMGYB1 | JVQGZB1 | 98JVZB1 | GQ090C1 |
| GTZXWB1 | 8BT1XB1 | 3GKYXB1 | G9NGYB1 | 8BVKZB1 | F8JVZB1 | JN090C1 |
| BVZXWB1 | FTXCXB1 | HM60YB1 | 2ZMGYB1 | B7VKZB1 | HLTTZB1 | CK540C1 |
| GZZXWB1 | 1L18XB1 | GDL0YB1 | G8NGYB1 | 9WTKZB1 | 8MTTZB1 | DC540C1 |
| 710YWB1 | 5MLDXB1 | 3RK3YB1 | CZMGYB1 | D0VKZB1 | 2LZTZB1 | HF540C1 |
| B64SWB1 | 566DXB1 | DY92YB1 | 1VMGYB1 | 4X9MZB1 | 3MZTZB1 | 1D540C1 |
| DG6VWB1 | B7JDXB1 | JWQ2YB1 | DYMGYB1 | C1VKZB1 | F8WVZB1 | DH540C1 |
| 7G6VWB1 | 449HXB1 | 3796YB1 | 69NGYB1 | H2VKZB1 | CD7SZB1 | 2WX80C1 |
| D40YWB1 | 9WGHXB1 | 8JK7YB1 | 5YMGYB1 | J2MMZB1 | GTSTZB1 | HZX80C1 |
| H30YWB1 | 49BHXB1 | B2L7YB1 | BTMGYB1 | BRSMZB1 | 5VSTZB1 | 41Y80C1 |
| 49PWWB1 | 2XGHXB1 | 3VQ8YB1 | DXMGYB1 | 9TSMZB1 | 76YYZB1 | 2YX80C1 |
| 7S37XB1 | 6GPLXB1 | BTQ8YB1 | 38NGYB1 | 99QMZB1 | F0VWZB1 | 2TX80C1 |
| 9NQ6XB1 | HGMNXB1 | BGQ7YB1 | 8X2SYB1 | 9DQMZB1 | BZTWZB1 | 3MV40C1 |
| CMQ6XB1 | 24JPXB1 | 3JQ7YB1 | 13WSYB1 | 8SRQZB1 | JW3XZB1 | B4P40C1 |
| CT34XB1 | 48MNXB1 | 6JQ7YB1 | CKWVYB1 | 9PRQZB1 | 7X3XZB1 | 7L870C1 |
| 9P34XB1 | 21PCXB1 | 3MQ7YB1 | 4NWVYB1 | 5JRQZB1 | JX3XZB1 | H4P40C1 |
| GT34XB1 | 33PCXB1 | DPM7YB1 | 6J1WYB1 | 9JRQZB1 | 6Y3XZB1 | 4XD50C1 |
| 4H34XB1 | F2PCXB1 | 5M28YB1 | 4VQTYB1 | BQRQZB1 | 52Z10C1 | CDZ60C1 |
| BH34XB1 | JN3GXB1 | JY28YB1 | GK4YYB1 | 8NRQZB1 | 3FD30C1 | BBZ30C1 |
| 2K34XB1 | 1Y3GXB1 | 4BPDYB1 | C037ZB1 | 2NRQZB1 | 3GD30C1 | 1DZ30C1 |
| 8L34XB1 | HR3GXB1 | 6CPDYB1 | 8958ZB1 | JQRQZB1 | 98Z30C1 | GPZ30C1 |

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| 2WZ30C1 | HV1G0C1 | 8LZZ0C1 | FJDB2C1 | JBPB3C1 | 3WC44C1 | DV6K5C1 |
| BWZ30C1 | 6Q1G0C1 | 1MZZ0C1 | CSV92C1 | 7LH83C1 | 9WC44C1 | JTJM5C1 |
| HRZ30C1 | JX1G0C1 | 2W641C1 | 5CNB2C1 | 3MK83C1 | CVC44C1 | FM0P5C1 |
| BSZ30C1 | CP1G0C1 | FT641C1 | 7DZB2C1 | DLK83C1 | 9JS94C1 | JLBS5C1 |
| 9VZ30C1 | D72G0C1 | H6V31C1 | HDZB2C1 | H6S93C1 | DJS94C1 | 4QFS5C1 |
| GX870C1 | 712G0C1 | 6WL31C1 | 1TRB2C1 | 6BL93C1 | 4C5C4C1 | B6PK5C1 |
| 5Y870C1 | 5C170C1 | GVG41C1 | 8RRB2C1 | 9CL93C1 | 4D5C4C1 | 7XVV5C1 |
| 4M890C1 | DK170C1 | GSL41C1 | GRRB2C1 | D24N3C1 | 7F5C4C1 | 7VVV5C1 |
| FQ890C1 | 8G170C1 | 7LK51C1 | 8TRB2C1 | DG7C3C1 | DW5C4C1 | 3ZVV5C1 |
| HR890C1 | HC170C1 | JBK51C1 | BSRB2C1 | 7X6M3C1 | CX5C4C1 | 3KVV5C1 |
| 6P890C1 | FH170C1 | JGK51C1 | HMWC2C1 | JPCM3C1 | 4V5C4C1 | 80WV5C1 |
| 5K890C1 | CN170C1 | BBV41C1 | 1MWC2C1 | FQCM3C1 | CN5C4C1 | B4WV5C1 |
| 6Q890C1 | 3F170C1 | 3BV41C1 | 9MWC2C1 | 9QCM3C1 | FM5C4C1 | GPVV5C1 |
| HP890C1 | 7L170C1 | 59V41C1 | 2W8H2C1 | 3QCM3C1 | 975P4C1 | CTVV5C1 |
| 8N890C1 | 803G0C1 | 24M41C1 | 20BC2C1 | CCQ83C1 | 60WB4C1 | 91WV5C1 |
| 4L890C1 | H94G0C1 | D3M41C1 | 1S2C2C1 | B8L93C1 | D1WB4C1 | 1WVV5C1 |
| 3R890C1 | 4GHK0C1 | 8YW61C1 | 5S2C2C1 | FBL93C1 | G3WP4C1 | 65WV5C1 |
| 55990C1 | 72MH0C1 | 6D291C1 | GKNG2C1 | BGHM3C1 | G2WP4C1 | C7WV5C1 |
| H2990C1 | 69NH0C1 | 2T431C1 | 98RM2C1 | 227M3C1 | 1ZXP4C1 | C6WV5C1 |
| 91990C1 | 79NH0C1 | 31J91C1 | D8RM2C1 | 7P1M3C1 | 61ZP4C1 | 5NVV5C1 |
| BT890C1 | B3MH0C1 | 2T8F1C1 | 4Y3K2C1 | 3GHB3C1 | C2ZP4C1 | HSVV5C1 |
| HS890C1 | 91NH0C1 | 4T8F1C1 | 43KT2C1 | 90YL3C1 | 210Q4C1 | 64WV5C1 |
| 2V890C1 | D2NH0C1 | 9K3L1C1 | 44KT2C1 | 59NP3C1 | J6G45C1 | 21WV5C1 |
| 20990C1 | C4NH0C1 | F4PM1C1 | 24KT2C1 | J5HP3C1 | 2FBQ4C1 | 22WV5C1 |
| 5T890C1 | 9RBK0C1 | 8PDP1C1 | 64KT2C1 | JS3N3C1 | 3FBQ4C1 | 1HVV5C1 |
| 24990C1 | HRQJ0C1 | JPDP1C1 | H3KT2C1 | HC0T3C1 | HDBQ4C1 | H5WV5C1 |
| CX890C1 | 42FJ0C1 | GBDP1C1 | D2KT2C1 | DGZP3C1 | H3F35C1 | 8RVV5C1 |
| 5X890C1 | 3HVL0C1 | 3T8V1C1 | JZJT2C1 | 8GZP3C1 | BWT35C1 | 1SVV5C1 |
| CW170C1 | 3GVL0C1 | 2Z1Q1C1 | G0KT2C1 | FNJQ3C1 | 8KW25C1 | 63WV5C1 |
| 5X170C1 | F2JK0C1 | 4X1Q1C1 | 42KT2C1 | 77JV3C1 | DKW25C1 | BLVV5C1 |
| 4T170C1 | F84K0C1 | HV1Q1C1 | GBKT2C1 | 38JV3C1 | 1ZF45C1 | JBVV5C1 |
| DP170C1 | 137W0C1 | JJLV1C1 | 58JM2C1 | 84JV3C1 | G8P05C1 | 31QT5C1 |
| 8R170C1 | 917W0C1 | 31K12C1 | H5KT2C1 | 36JV3C1 | CBP05C1 | G5FS5C1 |
| 7Y170C1 | F27W0C1 | 1YJ12C1 | 77KT2C1 | D5JV3C1 | G9P05C1 | 63JS5C1 |
| DX170C1 | 2TSL0C1 | D6K12C1 | CQTP2C1 | 61HV3C1 | C7P05C1 | 76FS5C1 |
| GV170C1 | G7BZ0C1 | D4K12C1 | 6G9R2C1 | 4JPT3C1 | F6P05C1 | FM7S5C1 |
| 5Z170C1 | 3SVZ0C1 | B3K12C1 | 5FNS2C1 | 3WKT3C1 | JNP05C1 | D2VR5C1 |
| 66Y80C1 | JPVZ0C1 | GYJ12C1 | FGNS2C1 | HBTV3C1 | 8RP05C1 | 3FXV5C1 |
| H4Y80C1 | 9GFZ0C1 | G5K12C1 | 6HNS2C1 | G8RT3C1 | 9QP05C1 | 45DT5C1 |
| C5Y80C1 | BDR11C1 | DZJ12C1 | DFNS2C1 | H3RT3C1 | 9NP05C1 | C6036C1 |
| 83Y80C1 | JDR11C1 | FJ232C1 | FW5V2C1 | 5FX04C1 | 2TP05C1 | 58FS5C1 |
| 17Y80C1 | J9CZ0C1 | 7VW32C1 | JW2V2C1 | 5RB04C1 | HPP05C1 | D98R5C1 |
| 866F0C1 | 7LJZ0C1 | 7Y262C1 | 2X5V2C1 | DQ714C1 | 8PP05C1 | 44DW5C1 |
| FV8H0C1 | 8GYZ0C1 | 26662C1 | 4X5V2C1 | DW714C1 | 2VP05C1 | HQ306C1 |
| 3V8H0C1 | 95TZ0C1 | 96662C1 | 253V2C1 | D9714C1 | 3SP05C1 | 541Z5C1 |
| F32G0C1 | 69TZ0C1 | 69662C1 | 4CSY2C1 | 6B714C1 | BTP05C1 | 2XTX5C1 |
| 492G0C1 | JV501C1 | JHG62C1 | J6MY2C1 | C9L14C1 | DJW15C1 | HPSY5C1 |
| 5R1G0C1 | JMZZ0C1 | JW7V1C1 | J7MY2C1 | 7XV34C1 | FR44S5C1 | G41Z5C1 |
| DT1G0C1 | GKZZ0C1 | 3V7V1C1 | BQBX2C1 | BH844C1 | 5S445C1 | 3C5Z5C1 |
| H42G0C1 | JKZZ0C1 | 1C8V1C1 | 5QBX2C1 | 7WC44C1 | 26PK5C1 | 9B5Z5C1 |
| DZ1G0C1 | HLZZ0C1 | 6JDB2C1 | CBMX2C1 | 5WC44C1 | 7YVH5C1 | 451Z5C1 |

2

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| 371Z5C1 | 57RF6C1 | J62Y6C1 | BJ5G7C1 | 9F328C1 | C0PH8C1 | 5GZ49C1 |
| DHHY5C1 | 8T0F6C1 | BC3X6C1 | F14B7C1 | 4F328C1 | GZNH8C1 | 4DZ49C1 |
| DKHY5C1 | 3V0F6C1 | HH3X6C1 | 62GB7C1 | GRL18C1 | CTYM8C1 | GCZ49C1 |
| HZSY5C1 | FQ0F6C1 | 7P3X6C1 | FCMF7C1 | DQD08C1 | 7WYM8C1 | 1FZ49C1 |
| 5F406C1 | 7V0F6C1 | 6S3X6C1 | 2XGD7C1 | 3G328C1 | 1NFN8C1 | GBZ49C1 |
| 2D406C1 | 2T0F6C1 | 7Q3X6C1 | BPDD7C1 | JG328C1 | C2NV8C1 | JFZ49C1 |
| 4C406C1 | 6R0F6C1 | 3G3X6C1 | 28RF6C1 | JQD08C1 | 861Z8C1 | 4FZ49C1 |
| 425Y5C1 | 2S0F6C1 | 3L3X6C1 | 2BRF6C1 | FSD08C1 | 181Z8C1 | FDZ49C1 |
| 825Y5C1 | GT0F6C1 | 6K3X6C1 | 38RF6C1 | 2SD08C1 | HB1Z8C1 | 5DZ49C1 |
| B25Y5C1 | BS0F6C1 | 2N3X6C1 | H8RF6C1 | 6VD08C1 | J8D09C1 | CCZ49C1 |
| G25Y5C1 | 6Q0F6C1 | DJ3X6C1 | G9RF6C1 | DPD08C1 | 7CWY8C1 | BBZ49C1 |
| F8706C1 | HZNP6C1 | 7R3X6C1 | 39RF6C1 | 5WL18C1 | 7D1Z8C1 | CGZ49C1 |
| 27706C1 | J3PP6C1 | DFY17C1 | 78RF6C1 | 95WZ7C1 | 6DWY8C1 | JCZ49C1 |
| BB706C1 | 3FPP6C1 | B39S6C1 | 5BRF6C1 | F7608C1 | 61V09C1 | 7FZ49C1 |
| 87706C1 | 92PP6C1 | 19VW6C1 | B9RF6C1 | 4QS18C1 | D3V09C1 | 3FZ49C1 |
| J8706C1 | 6LPP6C1 | 6S617C1 | 68RF6C1 | 9SH28C1 | 77D09C1 | 3CZ49C1 |
| 96706C1 | JNPP6C1 | DMVW6C1 | 9BRF6C1 | J7R68C1 | 4K0Z8C1 | 2GZ49C1 |
| G6706C1 | FJPP6C1 | 3BKX6C1 | 69RF6C1 | FNBY7C1 | 8K0Z8C1 | 3BG49C1 |
| 27466C1 | HQPP6C1 | 70HX6C1 | 59RF6C1 | 2TL18C1 | JNQ49C1 | 7BG49C1 |
| 7F1D6C1 | DMPP6C1 | 5LNZ6C1 | D8RF6C1 | 52D68C1 | FNQ49C1 | G9G49C1 |
| 7FY76C1 | J6PP6C1 | CQLX6C1 | 49RF6C1 | FQC68C1 | 5NQ49C1 | 7L159C1 |
| 8MQF6C1 | BHPP6C1 | 7MLX6C1 | 3VKK7C1 | 1VC68C1 | GMQ49C1 | 9M159C1 |
| J2RF6C1 | 55PP6C1 | HJW17C1 | JVKK7C1 | 2GW68C1 | 9RQ49C1 | JN159C1 |
| D2QK6C1 | 66PP6C1 | 8LW17C1 | 1XKK7C1 | 6DC68C1 | CQQ49C1 | 8N159C1 |
| 54QK6C1 | 3MPP6C1 | 1NW17C1 | DV2G7C1 | HKC68C1 | 5QQ49C1 | 1M159C1 |
| J4QK6C1 | B1PP6C1 | 4XY17C1 | 814B7C1 | 77R68C1 | 1QQ49C1 | CP159C1 |
| H2WG6C1 | 2JPP6C1 | JXY17C1 | CPXS7C1 | 4PC68C1 | GQQ49C1 | 6P159C1 |
| 5XJH6C1 | 6L0Q6C1 | 9WY17C1 | C2X57C1 | 649B8C1 | CRQ49C1 | CL159C1 |
| GVJH6C1 | CQHS6C1 | C4Y17C1 | HXKK7C1 | 69HJ8C1 | 6PQ49C1 | DJ159C1 |
| JSJH6C1 | 7RHS6C1 | 44Y17C1 | CHHB7C1 | 6BHJ8C1 | CPQ49C1 | 8K159C1 |
| CPJH6C1 | B9KN6C1 | 2Y997C1 | 5QXS7C1 | 3BHJ8C1 | 3RQ49C1 | GL159C1 |
| GQJH6C1 | 3BMS6C1 | 1VKY6C1 | 2N1H7C1 | 79HJ8C1 | 8RQ49C1 | CM159C1 |
| 5NJH6C1 | FBMS6C1 | HFW17C1 | 4K1H7C1 | 56HJ8C1 | FMQ49C1 | GM159C1 |
| GS2D6C1 | C0JS6C1 | BXF77C1 | 3R1H7C1 | 7BHJ8C1 | 9PQ49C1 | FN159C1 |
| 21WH6C1 | 28GQ6C1 | FHV57C1 | 7H1H7C1 | D9HJ8C1 | GPQ49C1 | 5M159C1 |
| BWZH6C1 | 58GQ6C1 | 35MY6C1 | 6F1H7C1 | J9HJ8C1 | 4NQ49C1 | 7J159C1 |
| 1XZH6C1 | 78GQ6C1 | 25W17C1 | HP1H7C1 | HHS68C1 | 4PQ49C1 | 3K159C1 |
| J12X6C1 | D8GQ6C1 | 32W17C1 | 8R1H7C1 | 2MC68C1 | 8NQ49C1 | 1L159C1 |
| 132X6C1 | C8GQ6C1 | 14W17C1 | 9HTG7C1 | 38T98C1 | BNQ49C1 | CJ159C1 |
| JJJY6C1 | 902Y6C1 | 7V617C1 | GGTG7C1 | H5T98C1 | GRQ49C1 | HK159C1 |
| 2TKY6C1 | 912Y6C1 | 40GB7C1 | FN1H7C1 | 15T98C1 | 8MQ49C1 | 4L159C1 |
| 17RF6C1 | F32Y6C1 | 61GB7C1 | CJTG7C1 | 65T98C1 | 8QQ49C1 | BK159C1 |
| J7RF6C1 | GZ0X6C1 | 7RN77C1 | CJ1H7C1 | 33T98C1 | 2CD49C1 | 2N159C1 |
| 65RF6C1 | 92QK6C1 | 88QC7C1 | 8Q1H7C1 | H92B8C1 | DLD49C1 | JJ159C1 |
| 76RF6C1 | 9KTP6C1 | HJPC7C1 | 4JTG7C1 | 5NRF8C1 | GDZ49C1 | 19059C1 |
| 85RF6C1 | 9XQK6C1 | 53W97C1 | 9BYS7C1 | 957K8C1 | 9GZ49C1 | GC059C1 |
| G7RF6C1 | 793X6C1 | B4W97C1 | 422W7C1 | 82PJ8C1 | 9CZ49C1 | DD059C1 |
| C5RF6C1 | 8B3X6C1 | CW3B7C1 | 89NT7C1 | 1PRF8C1 | CFZ49C1 | 2G059C1 |
| 56RF6C1 | 8PHS6C1 | 8JX87C1 | 7N228C1 | 2NGH8C1 | 7GZ49C1 | DF059C1 |
| F5RF6C1 | C42Y6C1 | 414B7C1 | 26ST7C1 | BPRF8C1 | 9DZ49C1 | 99059C1 |
| D6RF6C1 | 852Y6C1 | F1GB7C1 | J12W7C1 | 1ZSF8C1 | GGZ49C1 | 9D059C1 |

3

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| 28059C1 | CLJ49C1 | 95Q49C1 | 20M49C1 | 4CZB9C1 | 44Z49C1 | G9359C1 |
| HD059C1 | 9MJ49C1 | 84Q49C1 | 44M49C1 | JHR99C1 | B6Z49C1 | DC359C1 |
| BC059C1 | CMJ49C1 | 96Q49C1 | 82M49C1 | JTW99C1 | H6Z49C1 | HFK59C1 |
| 2C059C1 | HHJ49C1 | G7Q49C1 | 81M49C1 | 4RWY8C1 | JB259C1 | 14K59C1 |
| 69059C1 | 4LJ49C1 | 56Q49C1 | 9XL49C1 | DSKC9C1 | 6B259C1 | HZJ59C1 |
| 4F059C1 | 9JJ49C1 | F3Q49C1 | H3M49C1 | 8YG49C1 | 81259C1 | HLK59C1 |
| 98059C1 | 6MJ49C1 | D5Q49C1 | 24M49C1 | HWG49C1 | 58259C1 | 9ZJ59C1 |
| 4D059C1 | BJJ49C1 | 26Q49C1 | 91M49C1 | GYG49C1 | C8259C1 | GDK59C1 |
| 7F059C1 | DJJ49C1 | 87Q49C1 | J2M49C1 | HVG49C1 | 48259C1 | 8LK59C1 |
| 6C059C1 | GKJ49C1 | D6Q49C1 | 43M49C1 | 30H49C1 | 4B259C1 | 82K59C1 |
| F8059C1 | 8KJ49C1 | 74Q49C1 | HZL49C1 | 5YG49C1 | DB259C1 | JHK59C1 |
| 4B059C1 | 5LJ49C1 | 36Q49C1 | F1M49C1 | 9XG49C1 | 1B259C1 | 3KK59C1 |
| G9059C1 | GMJ49C1 | F6Q49C1 | HCJ49C1 | 8WG49C1 | 7B259C1 | 13K59C1 |
| 7B059C1 | 4MJ49C1 | 45Q49C1 | 9DJ49C1 | J2G49C1 | 59259C1 | 3LK59C1 |
| 1H059C1 | DKJ49C1 | J6Q49C1 | 29J49C1 | 2XG49C1 | F8259C1 | DLK59C1 |
| DB059C1 | HLJ49C1 | BLH49C1 | 4CJ49C1 | BZG49C1 | 98259C1 | 76J59C1 |
| CG059C1 | 4KJ49C1 | 4MH49C1 | 1DJ49C1 | 8ZG49C1 | FB259C1 | 4MK59C1 |
| DWD49C1 | GJJ49C1 | HLH49C1 | BCJ49C1 | GZG49C1 | 89259C1 | 8GK59C1 |
| BTD49C1 | 2DN49C1 | 4PH49C1 | 1CJ49C1 | 4WG49C1 | 28259C1 | 7HK59C1 |
| 59G49C1 | BFN49C1 | 8NH49C1 | F8J49C1 | 1ZG49C1 | 51259C1 | D3K59C1 |
| C5G49C1 | 8FN49C1 | BPH49C1 | JCJ49C1 | 8VG49C1 | C9259C1 | F5J59C1 |
| BTZ49C1 | 1CN49C1 | 1PH49C1 | 57J49C1 | DXG49C1 | H7259C1 | B4J59C1 |
| JVZ49C1 | 1DN49C1 | CMH49C1 | 8DJ49C1 | 7ZG49C1 | CB259C1 | 80K59C1 |
| 1TZ49C1 | GCN49C1 | DNH49C1 | D9J49C1 | 5XG49C1 | 29259C1 | DJK59C1 |
| 8XZ49C1 | 5CN49C1 | JLH49C1 | H9J49C1 | 4ZG49C1 | F1259C1 | FCK59C1 |
| 5WZ49C1 | BCN49C1 | 1KH49C1 | 2DJ49C1 | DZG49C1 | B1259C1 | 73K59C1 |
| CXZ49C1 | JFN49C1 | 3MH49C1 | DCJ49C1 | 1WG49C1 | G9259C1 | FKS49C1 |
| 7TZ49C1 | 8DN49C1 | 1NH49C1 | 7BJ49C1 | CWG49C1 | 9MD49C1 | BHS49C1 |
| 7VZ49C1 | FFN49C1 | FMH49C1 | 8CJ49C1 | JXG49C1 | BRD49C1 | 7GS49C1 |
| BVZ49C1 | 2CN49C1 | 6MH49C1 | 99J49C1 | FJR99C1 | C9359C1 | 6HS49C1 |
| CWZ49C1 | FDN49C1 | 3KH49C1 | 7DJ49C1 | G6Z49C1 | 9B359C1 | GKS49C1 |
| 5TZ49C1 | CDN49C1 | 2KH49C1 | 5DJ49C1 | 87Z49C1 | 78359C1 | 4GS49C1 |
| 4TZ49C1 | GFN49C1 | 8KH49C1 | 69J49C1 | 93Z49C1 | CB359C1 | DLS49C1 |
| 3XZ49C1 | CCN49C1 | 6KH49C1 | 4BJ49C1 | D3Z49C1 | 48359C1 | BKS49C1 |
| 2WZ49C1 | CBN49C1 | FLH49C1 | 7CJ49C1 | 55Z49C1 | 77359C1 | GGS49C1 |
| HVZ49C1 | 9BN49C1 | DKH49C1 | CBJ49C1 | H5Z49C1 | 39359C1 | DJS49C1 |
| GTZ49C1 | GBN49C1 | HKH49C1 | BDG49C1 | D7Z49C1 | F7359C1 | 6KS49C1 |
| FTZ49C1 | 8CN49C1 | DJH49C1 | 2LG49C1 | 25Z49C1 | 5B359C1 | CKS49C1 |
| FSZ49C1 | 3FN49C1 | 2LH49C1 | 8GG49C1 | F5Z49C1 | H7359C1 | 3LS49C1 |
| 1XZ49C1 | 6FN49C1 | B2M49C1 | 7KG49C1 | F4Z49C1 | 27359C1 | 2JS49C1 |
| 9WZ49C1 | 2FN49C1 | GZL49C1 | CCG49C1 | H3Z49C1 | F8359C1 | JJS49C1 |
| DVZ49C1 | 7DN49C1 | 90M49C1 | JCG49C1 | B4Z49C1 | 7C359C1 | FJS49C1 |
| JTZ49C1 | C7Q49C1 | C0M49C1 | 3FG49C1 | 84Z49C1 | 97359C1 | DHS49C1 |
| FWZ49C1 | 67Q49C1 | 32M49C1 | 9LG49C1 | 96Z49C1 | JB359C1 | 7LS49C1 |
| 5VZ49C1 | G4Q49C1 | J1M49C1 | 7DG49C1 | 47Z49C1 | 98359C1 | HLS49C1 |
| FLJ49C1 | C4Q49C1 | 11M49C1 | DKG49C1 | D5Z49C1 | C8359C1 | 2KS49C1 |
| 2KJ49C1 | 75Q49C1 | 63M49C1 | GFG49C1 | 64Z49C1 | 19359C1 | 4LS49C1 |
| 2NJ49C1 | 15Q49C1 | 83M49C1 | HDG49C1 | 46Z49C1 | 18359C1 | 7JS49C1 |
| 6JJ49C1 | G5Q49C1 | F0M49C1 | 6BH49C1 | 75Z49C1 | 3D359C1 | GHS49C1 |
| 5KJ49C1 | 25Q49C1 | CYL49C1 | 3CH49C1 | 76Z49C1 | 67359C1 | JGS49C1 |
| 2LJ49C1 | 47Q49C1 | 70M49C1 | BHR99C1 | G7Z49C1 | 79359C1 | GNM49C1 |

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| 7MM49C1 | 6ZJ49C1 | 6MR99C1 | F72T9C1 | 881XBC1 | J9RKCC1 | 7MT4DC1 |
| 5MM49C1 | G0K49C1 | BMR99C1 | 1VTW9C1 | 4DSZBC1 | 953MCC1 | CM15DC1 |
| JKM49C1 | 90K49C1 | 3NR99C1 | 1FST9C1 | 7DSZBC1 | 843MCC1 | 4200DC1 |
| 9MM49C1 | F0K49C1 | FNR99C1 | 53Z1BC1 | 83PTBC1 | 27RSCC1 | 9200DC1 |
| 5LM49C1 | HZJ49C1 | 3PR99C1 | 1FBT9C1 | 44PTBC1 | 8KQKCC1 | 2600DC1 |
| 3QM49C1 | GZJ49C1 | 6GZB9C1 | H1Z1BC1 | D2PTBC1 | 1NRSCC1 | H200DC1 |
| 2MM49C1 | 4ZJ49C1 | 7KLC9C1 | JHYW9C1 | C8PTBC1 | 7BBTCC1 | 4ZP3DC1 |
| CMM49C1 | BYJ49C1 | GPLC9C1 | C4D2BC1 | H6PTBC1 | 79BTCC1 | 7ZP3DC1 |
| BNM49C1 | HYJ49C1 | DK1D9C1 | FG43BC1 | 56PTBC1 | 19BTCC1 | 50Q3DC1 |
| 8LM49C1 | 2ZJ49C1 | HPR99C1 | 9L43BC1 | H7PTBC1 | 9VRSCC1 | 80Q3DC1 |
| 2NM49C1 | 60K49C1 | 88ZB9C1 | JWF6BC1 | D7PTBC1 | CTRSCC1 | 3MT4DC1 |
| FMM49C1 | 81K49C1 | 5LR99C1 | 3BD5BC1 | 29PTBC1 | DCBTCC1 | G066DC1 |
| 7NM49C1 | 50K49C1 | 7H4D9C1 | 3ZG3BC1 | 47PTBC1 | DHBTCC1 | FK49DC1 |
| 9NM49C1 | 71K49C1 | D5WF9C1 | CZ29BC1 | H7W0CC1 | 8KBTCC1 | 5R0LDC1 |
| 9HM49C1 | 21K49C1 | F9HH9C1 | GLYDBC1 | J201CC1 | 6G7QCC1 | D25JDC1 |
| 8PM49C1 | C0K49C1 | G2HH9C1 | 8G5FBC1 | 8L9SBC1 | 5H7QCC1 | C4K5DC1 |
| CLM49C1 | 20K49C1 | 3CBT9C1 | 5Z8FBC1 | CVCSBC1 | JW4QCC1 | 3K49DC1 |
| HQM49C1 | 51K49C1 | 5FBT9C1 | 4Z8FBC1 | DH0XBC1 | BX4QCC1 | JVDMDC1 |
| 2PM49C1 | DZJ49C1 | 816S9C1 | 7WTFBC1 | CHX0CC1 | 5L1TCC1 | CY96DC1 |
| 6NM49C1 | 7ZJ49C1 | 3KWS9C1 | 4WTFBC1 | GM11CC1 | FF2TCC1 | 3L49DC1 |
| JDM49C1 | 29R49C1 | DKWS9C1 | HTTFBC1 | H6W0CC1 | BZTSCC1 | 9P49DC1 |
| 9QM49C1 | 98R49C1 | J5CT9C1 | 7VTFBC1 | 47W0CC1 | BLWSCC1 | GP49DC1 |
| GFM49C1 | 8FR49C1 | G8CT9C1 | GVTFBC1 | CPSZBC1 | 1PWSCC1 | 6GXJDC1 |
| 1N1C9C1 | JFR49C1 | 7CCT9C1 | 111FBC1 | GBW0CC1 | HPWSCC1 | 39CCDC1 |
| DM1C9C1 | 5GR49C1 | 3BCT9C1 | 1LLDBC1 | 1CW0CC1 | 7Q5XCC1 | CKNBDC1 |
| 622C9C1 | H8R49C1 | 2CCT9C1 | FX1FBC1 | 4CW0CC1 | DRWSCC1 | DH5JDC1 |
| 8S1C9C1 | CFR49C1 | FBCT9C1 | HX1FBC1 | DPSZBC1 | B50VCC1 | 1T0LDC1 |
| HN1C9C1 | JBR49C1 | 7BCT9C1 | H9ZDBC1 | 66X0CC1 | GF1TCC1 | B5TFDC1 |
| 8K1C9C1 | 8BR49C1 | DDCT9C1 | B9ZDBC1 | 38X0CC1 | HX2VCC1 | 7J5JDC1 |
| 5N1C9C1 | 5FR49C1 | 3FCT9C1 | C9ZDBC1 | 70X9CC1 | 957TCC1 | 4V1LDC1 |
| JT1C9C1 | 4DR49C1 | C8CT9C1 | D9ZDBC1 | 7VSBCC1 | 167TCC1 | 6VQHDC1 |
| HF1C9C1 | BGR49C1 | 59CT9C1 | HX2FBC1 | CP5BCC1 | 235TCC1 | CSHNDC1 |
| 8Z1C9C1 | GDR49C1 | 99CT9C1 | G31FBC1 | 13SBCC1 | 8C4VCC1 | JVQHDC1 |
| DJ1C9C1 | GCR49C1 | F9CT9C1 | BXPQBC1 | 73SBCC1 | FB4VCC1 | G15JDC1 |
| 7W1C9C1 | 2FR49C1 | BFBT9C1 | 1XPQBC1 | J45BCC1 | 4700DC1 | 9ZXJDC1 |
| GQ1C9C1 | CBR49C1 | 51JR9C1 | JWPQBC1 | JHFBCC1 | 1700DC1 | 1Q5JDC1 |
| HM1C9C1 | 1DR49C1 | 136S9C1 | FYPQBC1 | 282BCC1 | 2700DC1 | BP5JDC1 |
| 2Z1C9C1 | CCR49C1 | BBMR9C1 | 1ZPQBC1 | 8GX0CC1 | G600DC1 | 5K5RDC1 |
| 2P1C9C1 | 3CR49C1 | 9QHS9C1 | 9ZPQBC1 | 7T8GCC1 | J600DC1 | 9F7JDC1 |
| 8R1C9C1 | 3GR49C1 | 7GST9C1 | F0QQBC1 | 1BRKCC1 | D4H0DC1 | CH7JDC1 |
| JX1C9C1 | 6CR49C1 | CHST9C1 | 3SBMBC1 | 9GCGCC1 | B4H0DC1 | 6K5RDC1 |
| 502C9C1 | CDR49C1 | JKST9C1 | 9YBMBC1 | G96GCC1 | 35H0DC1 | 6NVHDC1 |
| 8N1C9C1 | 7FR49C1 | CDBT9C1 | 65QPBC1 | 337GCC1 | 64H0DC1 | CJ7MDC1 |
| 512C9C1 | 7GR49C1 | CRVS9C1 | 3Y2WBC1 | 837GCC1 | 84H0DC1 | 55MNDC1 |
| 3Q1C9C1 | 3KR99C1 | 48WS9C1 | FDHWBC1 | 7B6GCC1 | 6MPZCC1 | 8L7MDC1 |
| 7H1C9C1 | GKR99C1 | 3HWS9C1 | CTHWBC1 | D2GLCC1 | 6600DC1 | 8HMJDC1 |
| 132C9C1 | DJZB9C1 | 8MWS9C1 | 7VHWBC1 | 5CHKCC1 | H2R1DC1 | 24HQDC1 |
| FYJ49C1 | HGZB9C1 | JLWS9C1 | GTHWBC1 | BBHKCC1 | CNT4DC1 | 7DQMDC1 |
| BZJ49C1 | 5LZB9C1 | 2NWS9C1 | 1J9WBC1 | 4BHKCC1 | 82Q3DC1 | 8L2MDC1 |
| FZJ49C1 | 8KZB9C1 | HNWS9C1 | 16QWBC1 | 7BHKCC1 | 9BT3DC1 | BK5RDC1 |
| 31K49C1 | GLR99C1 | 826S9C1 | DJQWBC1 | C9RKCC1 | G2Q3DC1 | 1L5RDC1 |

5

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

**Dell Service Tag List**

| | | | | | | |
|---|---|---|---|---|---|---|
| CBQMDC1 | J41NFC1 | CKY7GC1 | D23KGC1 | 7XMQHC1 | JHRZHC1 | BXH0JC1 |
| 66MNDC1 | 8YBNFC1 | 9KY7GC1 | 433KGC1 | JTJNHC1 | GJ1WHC1 | 40J0JC1 |
| 9CQMDC1 | 3RZQFC1 | 7KY7GC1 | J23KGC1 | DVJNHC1 | 1K1WHC1 | 41J0JC1 |
| FC6RDC1 | CP8RFC1 | BJY7GC1 | G8ZKGC1 | 8FJNHC1 | 7V0WHC1 | 3ZH0JC1 |
| BGVVDC1 | 8WDRFC1 | HHY7GC1 | BFHPGC1 | 334QHC1 | BGNYHC1 | JZH0JC1 |
| 2HVVDC1 | C0DRFC1 | 1KY7GC1 | 3FHPGC1 | G34QHC1 | HGNYHC1 | 2HNYHC1 |
| 3HVVDC1 | 6QBRFC1 | 2JY7GC1 | 8DHPGC1 | B44QHC1 | CZZXHC1 | 2ST1JC1 |
| 5B0WDC1 | 31DRFC1 | J4H6GC1 | BGHPGC1 | 124QHC1 | 308YHC1 | 1DG0JC1 |
| 8B0WDC1 | FFLNFC1 | 1G6BGC1 | FFHPGC1 | 924QHC1 | 518YHC1 | 73L0JC1 |
| FB0WDC1 | FRBNFC1 | DF6BGC1 | BXCLGC1 | JL3QHC1 | H48YHC1 | 82L0JC1 |
| DD3ZDC1 | 5FLNFC1 | HL6BGC1 | DM2RGC1 | 2S3QHC1 | CJNYHC1 | FL03JC1 |
| 8C3ZDC1 | DDLNFC1 | DJ6BGC1 | F4XPGC1 | 7M3QHC1 | CPRZHC1 | 2FL2JC1 |
| 2D3ZDC1 | 5DLNFC1 | 3N6BGC1 | DRSRGC1 | DN3QHC1 | FKRZHC1 | 5FL2JC1 |
| 3TWYDC1 | 5LJVFC1 | HG6BGC1 | 462TGC1 | 3HTRHC1 | 3LRZHC1 | FK24JC1 |
| 3NG1FC1 | BJJVFC1 | 3F6BGC1 | C7CTGC1 | 7X5SHC1 | 8MRZHC1 | 97K4JC1 |
| JJ74FC1 | BNJVFC1 | HP6BGC1 | 78CTGC1 | BNKVHC1 | 4P8ZHC1 | 5MX3JC1 |
| 9G74FC1 | 1MJVFC1 | HB6BGC1 | 7X9TGC1 | H3KVHC1 | 1SXZHC1 | 6L24JC1 |
| 4JVVDC1 | 69FXFC1 | 9B6BGC1 | 2J7NGC1 | 2P2VHC1 | 3FYZHC1 | 3PK4JC1 |
| FC24FC1 | GCMTFC1 | 8K6BGC1 | HX7NGC1 | CQ2VHC1 | J9G0JC1 | C2C3JC1 |
| HM61FC1 | C3FXFC1 | 9M6BGC1 | HZ7NGC1 | 7L2VHC1 | GRT1JC1 | 7MX3JC1 |
| 4R74FC1 | 48YWFC1 | 4D6BGC1 | 3N7NGC1 | 3L2VHC1 | 90S0JC1 | 6B55JC1 |
| J4Z2FC1 | GCYWFC1 | BN6BGC1 | DM7NGC1 | GP2VHC1 | 1TT1JC1 | 4G65JC1 |
| 75Z2FC1 | 4HZPFC1 | CC6BGC1 | 5S7NGC1 | GL2VHC1 | 6BK0JC1 | 7KP1KC1 |
| F5Z2FC1 | 4FYWFC1 | 3P6BGC1 | 8R7NGC1 | 8R2VHC1 | 1YT1JC1 | FQ45JC1 |
| 8RH5FC1 | BGJ5GC1 | FQ6BGC1 | 2W7NGC1 | BM2VHC1 | 62V1JC1 | 61G5JC1 |
| 8Y18FC1 | GDJ5GC1 | HK6BGC1 | 5Q7NGC1 | FK2VHC1 | 2GB0JC1 | 20G5JC1 |
| 93WBFC1 | CFJ5GC1 | 9H6BGC1 | 9L7NGC1 | 7N2VHC1 | HHB0JC1 | 8ZF5JC1 |
| 54JBFC1 | 12P5GC1 | 4J6BGC1 | DJ7NGC1 | 7P2VHC1 | 51K0JC1 | 22G5JC1 |
| H4JBFC1 | 1D76GC1 | 376BGC1 | 3V7NGC1 | JM2VHC1 | 21K0JC1 | HYF5JC1 |
| 1KV99C1 | FJ76GC1 | GFTFGC1 | BW7NGC1 | 5M2VHC1 | 5TG0JC1 | 80G5JC1 |
| 7S74FC1 | 1K76GC1 | 6Y6BGC1 | D18NGC1 | BK2VHC1 | BTG0JC1 | F2G5JC1 |
| 622JFC1 | 4C76GC1 | 3X6BGC1 | 6Z7NGC1 | DN2VHC1 | 75K0JC1 | HR75JC1 |
| 4X18FC1 | 5VH6GC1 | CX6BGC1 | 66TRGC1 | 14KVHC1 | CT70JC1 | 9R75JC1 |
| 2128FC1 | 7LL6GC1 | JW76GC1 | CMTRGC1 | 38KVHC1 | 22S0JC1 | BR75JC1 |
| 10FBFC1 | FT76GC1 | HXG6GC1 | 7DJWGC1 | B7BVHC1 | 61S0JC1 | BL24JC1 |
| DZBGFC1 | 7ZG6GC1 | FX49GC1 | 93CYGC1 | 47BVHC1 | DW03JC1 | 63Y3JC1 |
| 5T3GFC1 | B1H6GC1 | CR3DGC1 | DHDYGC1 | 48BVHC1 | 61S0JC1 | 4HC7JC1 |
| 30HBFC1 | 5TH6GC1 | 96MCGC1 | BCDZGC1 | 30JTHC1 | H085JC1 | 6HC7JC1 |
| 67FMFC1 | 3HY7GC1 | GS3DGC1 | JCDZGC1 | CZHTHC1 | 9085JC1 | 3GZ4JC1 |
| 4FJFFC1 | 7HY7GC1 | 2V3DGC1 | F7LZGC1 | 9DKVHC1 | F085JC1 | 4RF3KC1 |
| HDWGFC1 | 9HY7GC1 | H04KGC1 | 18LZGC1 | 882VHC1 | FM24JC1 | 57F3KC1 |
| 9X1LFC1 | 2GY7GC1 | 483HGC1 | 9L6YGC1 | 1C2VHC1 | 8C65JC1 | 9VM5KC1 |
| DMXKFC1 | GKY7GC1 | GD3HGC1 | HLZYGC1 | FZKVHC1 | 6MP4JC1 | JRF3KC1 |
| 8TXKFC1 | HGY7GC1 | 4H3HGC1 | GK6YGC1 | H7TZHC1 | 4GRZHC1 | 7KF3KC1 |
| 1DLNFC1 | GHY7GC1 | D4PVGC1 | BRF2HC1 | 6WYSHC1 | 7ZH0JC1 | G8T1KC1 |
| 28NHFC1 | 2HY7GC1 | 3S2RGC1 | 7T12HC1 | 19LYHC1 | F0J0JC1 | 39T1KC1 |
| G42JFC1 | 5HY7GC1 | GL2RGC1 | 4M1NHC1 | 3WKYHC1 | 6YH0JC1 | F9T1KC1 |
| 9FQGFC1 | FJY7GC1 | 98HKGC1 | GZX2HC1 | 3QCZHC1 | DZH0JC1 | 79T1KC1 |
| JD5QFC1 | 8FY7GC1 | HMHKGC1 | DD2NHC1 | DM8ZHC1 | FYH0JC1 | 2L83JC1 |
| 3T1LFC1 | 6JY7GC1 | 7ZLKGC1 | CF2NHC1 | 8GRZHC1 | 71J0JC1 | 3SF3KC1 |
| GVDRFC1 | 4KY7GC1 | BZLKGC1 | BJV1HC1 | CGRZHC1 | 80J0JC1 | JSF3KC1 |
| | | | | | HXH0JC1 | |

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

**Dell Service Tag List**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3TF3KC1 | F1X4KC1 | 8YR9KC1 | 9PCDKC1 | 1Y3PKC1 | 4YTVKC1 | 1037LC1 |
| F626JC1 | GTM5KC1 | 31S9KC1 | 13WDKC1 | 2D6PKC1 | FR8VKC1 | 5Q3CLC1 |
| GWD5JC1 | G1N5KC1 | FN9BKC1 | 53WDKC1 | CB6PKC1 | 6ZTVKC1 | BQ3CLC1 |
| H626JC1 | H1N5KC1 | 48S9KC1 | 2CLDKC1 | C96PKC1 | 3S8VKC1 | G6D7LC1 |
| D626JC1 | 28F3KC1 | 8YS9KC1 | CBLDKC1 | 776PKC1 | G4QTKC1 | 5TD7LC1 |
| 6SD5JC1 | 1GF3KC1 | B0T9KC1 | 4DLDKC1 | 276PKC1 | CNYSKC1 | DTD7LC1 |
| FQD5JC1 | 9JF3KC1 | 22T9KC1 | 8BLDKC1 | BL6PKC1 | GB9VKC1 | J7D7LC1 |
| J626JC1 | HMF3KC1 | 6G6BKC1 | GCLDKC1 | 6H6PKC1 | GS8VKC1 | 78D7LC1 |
| 5YD5JC1 | HKP1KC1 | 44T9KC1 | J67HKC1 | F86PKC1 | 5FWVKC1 | 1DD7LC1 |
| GSD5JC1 | 5SF3KC1 | 1H6BKC1 | 2LXGKC1 | J76PKC1 | 2ZPWKC1 | BK27LC1 |
| FRD5JC1 | FSF3KC1 | 89S9KC1 | 9LXGKC1 | 4C6PKC1 | 4ZMZKC1 | CDN9LC1 |
| HYD5JC1 | BV20KC1 | 7BS9KC1 | 6MFGKC1 | 8B6PKC1 | DQ5ZKC1 | 42SBLC1 |
| 8XD5JC1 | 2Z51KC1 | HBXCKC1 | D3GGKC1 | 9F6PKC1 | C0LYKC1 | 82SBLC1 |
| 2XD5JC1 | 5K61KC1 | 6FXCKC1 | 6MXGKC1 | 2K6PKC1 | CRVMKC1 | F2SBLC1 |
| JQD5JC1 | 1MZ2KC1 | CFS9KC1 | HJNKKC1 | GK6PKC1 | 1Q3PKC1 | B2SBLC1 |
| 3RD5JC1 | CSM5KC1 | 6GS9KC1 | BM2KKC1 | 3QQQKC1 | 32GPKC1 | 62SBLC1 |
| 4V20KC1 | 3M61KC1 | 95T9KC1 | 365HKC1 | 9R5LKC1 | GTW0LC1 | G2SBLC1 |
| JV20KC1 | H2Q2KC1 | HKS9KC1 | 6DTHKC1 | 5LYKKC1 | 1T5ZKC1 | J2SBLC1 |
| 5W20KC1 | 5504KC1 | 17T9KC1 | CDTHKC1 | 1F1PKC1 | 1V5ZKC1 | C2SBLC1 |
| 7WY1KC1 | 1253KC1 | 2PS9KC1 | DC7KKC1 | BZ2PKC1 | FW5ZKC1 | 2QM9LC1 |
| CZY1KC1 | 3GT3KC1 | 48T9KC1 | FL0KKC1 | HLFPKC1 | 8Y5ZKC1 | 2PCBLC1 |
| HWY1KC1 | CTM5KC1 | JRS9KC1 | B6PHKC1 | 343PKC1 | JY5ZKC1 | 633CLC1 |
| 83Z1KC1 | 4Z16KC1 | 9K4CKC1 | FDTHKC1 | JC3PKC1 | 9Z5ZKC1 | HRT9LC1 |
| BTY1KC1 | B184KC1 | 6HPCKC1 | 6P0KKC1 | 6LNSKC1 | 6T3SKC1 | BLY9LC1 |
| DVY1KC1 | 7NM9KC1 | 542DKC1 | 5Q0KKC1 | 48VSKC1 | 3BTVKC1 | DP3CLC1 |
| GYY1KC1 | 4RM9KC1 | 73KDKC1 | 7LQHKC1 | 184PKC1 | 22GXKC1 | C92DLC1 |
| 31Z1KC1 | 7SW4KC1 | 1LM9KC1 | HFTHKC1 | 4GTWKC1 | 1HKZKC1 | 8V4DLC1 |
| CFG1KC1 | 1TW4KC1 | GLM9KC1 | 5GTHKC1 | 7GTWKC1 | 6HKZKC1 | GV4DLC1 |
| 3061KC1 | 2TM9KC1 | D3KDKC1 | 7V2KKC1 | 2GTWKC1 | 1XZYKC1 | 4W4DLC1 |
| CNP1KC1 | HRV4KC1 | BXM9KC1 | CHNKKC1 | 8GTWKC1 | 9X2ZKC1 | GW0DLC1 |
| 9C81KC1 | 6SV4KC1 | HK3CKC1 | 57WKKC1 | C4FTKC1 | 4V62KC1 | 2F1FLC1 |
| 5D81KC1 | JXW4KC1 | 1T4CKC1 | 6XSKKC1 | B3PWKC1 | BS3ZKC1 | CX0DLC1 |
| DXM5KC1 | 3YW4KC1 | 9W4CKC1 | 3BWKKC1 | 2CVVKC1 | 137ZKC1 | BZ3DLC1 |
| 76N1KC1 | 7YW4KC1 | FKCBKC1 | GWDKKC1 | 6XXKKC1 | 3NPYKC1 | 2G1FLC1 |
| 9NC0KC1 | GYM5KC1 | J2S9KC1 | FJNKKC1 | J63PKC1 | 487ZKC1 | FPSHLC1 |
| 1L61KC1 | BWM9KC1 | J43CKC1 | 4KWKKC1 | C6VSKC1 | D17ZKC1 | 61HHLC1 |
| 1PC0KC1 | 9ZM9KC1 | G6S9KC1 | 7GSLKC1 | 25YSKC1 | 30J6LC1 | B1HHLC1 |
| 2YM5KC1 | CZW4KC1 | H57BKC1 | F40NKC1 | 1CYRKC1 | 11J6LC1 | G1HHLC1 |
| 4TP2KC1 | B1N5KC1 | G8XCKC1 | D50NKC1 | DCNSKC1 | 40J6LC1 | CSBGLC1 |
| 8SP2KC1 | 7186KC1 | 89XCKC1 | FS2KKC1 | 1NNSKC1 | D0J6LC1 | 72HHLC1 |
| HP12KC1 | B186KC1 | 1BXCKC1 | 4S6LKC1 | 9NNSKC1 | 8KG6LC1 | H2HHLC1 |
| CR22KC1 | 3186KC1 | 7BXCKC1 | 4KZLKC1 | GB3TKC1 | GJG6LC1 | 43HHLC1 |
| 1053KC1 | 1W96KC1 | FDXCKC1 | 6FWKKC1 | 75XTKC1 | 6RGCLC1 | D0THLC1 |
| 7JS1KC1 | DY96KC1 | CJCGKC1 | 1GWKKC1 | 3DTVKC1 | CLG6LC1 | GHNGLC1 |
| BW32KC1 | 3Z96KC1 | 6LCBKC1 | HGWKKC1 | HFPWKC1 | 9RZZKC1 | HJNGLC1 |
| 94Q2KC1 | HC57KC1 | 91CBKC1 | 640NKC1 | 1HPWKC1 | 8Y0CLC1 | 6C0HLC1 |
| 6442KC1 | CYR7KC1 | BLS9KC1 | 79TMKC1 | DDPWKC1 | 9VS5LC1 | JQCGLC1 |
| 25Q2KC1 | J1S7KC1 | 8QS9KC1 | G23PKC1 | FN9WKC1 | 9Z0CLC1 | D1PJLC1 |
| HWW4KC1 | 72S7KC1 | 82CBKC1 | 8C3PKC1 | 3PTVKC1 | DGP6LC1 | G1PJLC1 |
| DYW4KC1 | B9T9KC1 | J63CKC1 | 9G3PKC1 | 7QTVKC1 | FXT7LC1 | 32PJLC1 |
| DWJ6KC1 | DBT9KC1 | 6XVDKC1 | 1X3PKC1 | 3W9WKC1 | 8YT7LC1 | D2PJLC1 |

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| 88SKLC1 | B44PLC1 | 5SWSLC1 | GMV0MC1 | 4GV0MC1 | 48P8MC1 | BLZ9MC1 |
| H2PJLC1 | 7PPPLC1 | HNBTLC1 | FMV0MC1 | 1003MC1 | DZ09MC1 | 1FZ9MC1 |
| 74PJLC1 | 6CLNLC1 | J6JXLC1 | BMV0MC1 | 4CN2MC1 | 1719MC1 | 6TVDMC1 |
| 34PJLC1 | 308PLC1 | C49YLC1 | HMV0MC1 | 4CV8MC1 | 7KZ9MC1 | HHC9MC1 |
| F3PJLC1 | 116PLC1 | H8TTLC1 | 3NV0MC1 | 5242MC1 | J51BMC1 | 7RZ9MC1 |
| 33PJLC1 | CSKPLC1 | 69ZSLC1 | 6PV0MC1 | GWP2MC1 | GMZ9MC1 | 2KSCMC1 |
| 73PJLC1 | 2TKPLC1 | 3QCTLC1 | JMV0MC1 | 2FN2MC1 | 762BMC1 | 10YFMC1 |
| F4PJLC1 | 43RPLC1 | CY24MC1 | 5NV0MC1 | DGN2MC1 | 172BMC1 | 91YFMC1 |
| C5PLC1 | 42VQLC1 | 7134MC1 | 1NV0MC1 | 7V7BMC1 | CQZ9MC1 | 194HMC1 |
| D15LLC1 | F54VLC1 | 44V0MC1 | 9NV0MC1 | 78N4MC1 | 6XW0MC1 | 784HMC1 |
| 625LLC1 | DFCTLC1 | 84V0MC1 | HNV0MC1 | 12Z4MC1 | 8XW0MC1 | 3B4HMC1 |
| 27PJLC1 | BNZNLC1 | 159YLC1 | 79YYLC1 | D2Z4MC1 | 9Z74MC1 | 6D4HMC1 |
| B8PJLC1 | 1KVSLC1 | G99ZLC1 | 7HYYLC1 | FD64MC1 | 6FP9MC1 | 3CJKMC1 |
| F8PJLC1 | 50MVLC1 | F4V0MC1 | 89ZYLC1 | 2V64MC1 | 9FP9MC1 | 13NGMC1 |
| DYMBLC1 | DLCTLC1 | CDPTLC1 | HMPZLC1 | G105MC1 | 5CV0MC1 | 26NGMC1 |
| G8PJLC1 | G54VLC1 | 23CVLC1 | B6XZLC1 | 6208MC1 | D0YFMC1 | HNLGMC1 |
| D9SKLC1 | H54VLC1 | 63CVLC1 | JW34MC1 | 9BS3MC1 | DM92MC1 | GQLGMC1 |
| 3BSKLC1 | HKCTLC1 | 5B9ZLC1 | 5210MC1 | H4C9MC1 | 89QCMC1 | 9SLGMC1 |
| 99PJLC1 | 1NCTLC1 | 14CVLC1 | 5B10MC1 | 3305MC1 | 40Y7MC1 | 8XLGMC1 |
| 8BSKLC1 | 2JTSLC1 | F5CYLC1 | 3D10MC1 | 86C9MC1 | 9GC9MC1 | 35WDMC1 |
| 8H1FLC1 | 4KTSLC1 | 15V0MC1 | 6DV0MC1 | 13Y7MC1 | FGC9MC1 | BFPJMC1 |
| FT5LLC1 | 63CTLC1 | 9BTTLC1 | GGVZLC1 | 6T74MC1 | 5BV5MC1 | DYSGMC1 |
| 7SSHLC1 | 7CCTLC1 | 39FTLC1 | 79H0MC1 | B7H6MC1 | JBV5MC1 | 7ZXLMC1 |
| CNGHLC1 | 954VLC1 | 90FTLC1 | FX34MC1 | C8H6MC1 | JCV5MC1 | 14SGMC1 |
| CNSHLC1 | 754VLC1 | 359YLC1 | CJ43MC1 | J7C9MC1 | 33JBMC1 | 2RJKMC1 |
| B2HHLC1 | 82VSLC1 | 62RXLC1 | C564MC1 | GCC9MC1 | 5YHBMC1 | B4SGMC1 |
| 8SMLLC1 | HZ6VLC1 | BKKTLC1 | B664MC1 | JDC9MC1 | CZHBMC1 | H5XGMC1 |
| CSMLLC1 | 8K3WLC1 | B59YLC1 | 3764MC1 | 4HV8MC1 | 4LJBMC1 | 17XGMC1 |
| 296JLC1 | 27VSLC1 | 169YLC1 | HH64MC1 | 19H6MC1 | 5KJBMC1 | 58XGMC1 |
| 55PJLC1 | 7MBTLC1 | 9B9ZLC1 | 5W64MC1 | G9H6MC1 | 3JJBMC1 | 8BXGMC1 |
| 39SKLC1 | HMVSLC1 | 5HNTLC1 | 1Y64MC1 | 48H6MC1 | 32JBMC1 | GQGJMC1 |
| F25LLC1 | 9Y3WLC1 | 1VCTLC1 | 8C74MC1 | 88H6MC1 | 60JBMC1 | HRGJMC1 |
| 2B4NLC1 | DZ3WLC1 | 93JWLC1 | 88S3MC1 | 2HC9MC1 | 2HJBMC1 | 6LXGMC1 |
| FPBMLC1 | J7VSLC1 | J4JWLC1 | J6H6MC1 | 8CH6MC1 | 1FJBMC1 | 2MXGMC1 |
| 975NLC1 | 9FVSLC1 | D7JWLC1 | GP74MC1 | J6L8MC1 | H4JBMC1 | JNXGMC1 |
| 2K1MLC1 | 4GVSLC1 | FB9ZLC1 | 28H6MC1 | FCZ9MC1 | F6JBMC1 | 2QXGMC1 |
| 8MQNLC1 | 3BYRLC1 | JTLWLC1 | H2VSLC1 | 6T08MC1 | D7JBMC1 | CQXGMC1 |
| BJRNLC1 | D9YRLC1 | GFJXLC1 | 5FF3MC1 | C318MC1 | 6ZHBMC1 | CRXGMC1 |
| H75PLC1 | 7NFSLC1 | 1GJXLC1 | 2GF3MC1 | 7HM8MC1 | JFJBMC1 | 8SXGMC1 |
| H85PLC1 | C9N3MC1 | DHJXLC1 | CW34MC1 | 97N8MC1 | D0JBMC1 | 2HPJMC1 |
| G95PLC1 | 7WQRLC1 | BH7ZLC1 | G546MC1 | 89N8MC1 | 5NJBMC1 | 2H9HMC1 |
| 3D5PLC1 | F9N3MC1 | D4QZLC1 | 7Y34MC1 | 37N8MC1 | G5JBMC1 | DLPJMC1 |
| CD5PLC1 | 1LWRLC1 | 5CFYLC1 | 9Y34MC1 | J7N8MC1 | 8CJBMC1 | G2PJMC1 |
| 8G5PLC1 | DNFSLC1 | 1QV0MC1 | 3Z34MC1 | 4BN8MC1 | 51JBMC1 | JH9HMC1 |
| 282PLC1 | 1ZNSLC1 | 7BV0MC1 | 8Z34MC1 | 19N8MC1 | D8JBMC1 | H70JMC1 |
| J5RMLC1 | 34MVLC1 | DBV0MC1 | FY34MC1 | 4ZC9MC1 | 11JBMC1 | 3CBHMC1 |
| 6D1QLC1 | F0PSLC1 | 85KYLC1 | 1044MC1 | 8WM8MC1 | 71JBMC1 | F3PJMC1 |
| 234PLC1 | 2NBTLC1 | FW34MC1 | 3144MC1 | 5YZ8MC1 | 4BJBMC1 | CC0JMC1 |
| 1XXNLC1 | 45ZSLC1 | DQV0MC1 | 5144MC1 | 90N8MC1 | BZZ8MC1 | 3L8JMC1 |
| 4WPNLC1 | H7ZSLC1 | 6WW0MC1 | 3JV0MC1 | D5P8MC1 | G6C9MC1 | F15JMC1 |
| D5RMLC1 | 87TTLC1 | 2XW0MC1 | 9HV0MC1 | H6P8MC1 | 2LZ9MC1 | D25JMC1 |

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| 7F0JMC1 | 38VMMC1 | 6JHPMC1 | JD1KNC1 | 6YKQNC1 | 8DT2PC1 | 963KPC1 |
| 4J0JMC1 | F9VMMC1 | BJ7SMC1 | G45KNC1 | GXKQNC1 | BGV2PC1 | CL5HPC1 |
| FJ0JMC1 | 2HVMMC1 | CL7SMC1 | JJVJNC1 | 8WKQNC1 | 15P2PC1 | 7K5HPC1 |
| 1S0JMC1 | DHVMMC1 | 4M7SMC1 | 15YKNC1 | HWKQNC1 | 70S2PC1 | DJ5HPC1 |
| 4W0JMC1 | 1PVMMC1 | 5Q7SMC1 | GKVJNC1 | GYKQNC1 | 40S2PC1 | 1K5HPC1 |
| BX0JMC1 | FRVMMC1 | 8T7SMC1 | GP1KNC1 | 303RNC1 | 20S2PC1 | HC5HPC1 |
| HY0JMC1 | DTVMMC1 | GT7SMC1 | 3Q1KNC1 | 94LQNC1 | 5Z42PC1 | 5C5HPC1 |
| 701JMC1 | 5M0PMC1 | 5Y7SMC1 | CQ1KNC1 | J4LQNC1 | HZ42PC1 | H15HPC1 |
| C11JMC1 | 8VVMMC1 | 8FDRMC1 | 555KNC1 | B3LQNC1 | GZ42PC1 | B73KPC1 |
| H21JMC1 | 9WVMMC1 | 248SMC1 | 3R1KNC1 | 83LQNC1 | 49P2PC1 | 8W6MPC1 |
| 441JMC1 | 145LMC1 | H18SMC1 | FW1KNC1 | 55LQNC1 | HPL3PC1 | HW6MPC1 |
| C51JMC1 | 7XVMMC1 | DD9RMC1 | 4T1KNC1 | 24LQNC1 | 9XP2PC1 | DX6MPC1 |
| H4PJMC1 | 4YVMMC1 | 4B8SMC1 | BZ1KNC1 | 4FGQNC1 | 4XP2PC1 | 717MPC1 |
| 571JMC1 | 1ZVMMC1 | 188SMC1 | H42KNC1 | 7F4RNC1 | JMF5PC1 | C17MPC1 |
| 3B1JMC1 | HZVMMC1 | F08SMC1 | DR1KNC1 | 3FWRNC1 | 6MM5PC1 | 283KPC1 |
| DD1JMC1 | 22WMMC1 | 43XSMC1 | 5S1KNC1 | 8HMSNC1 | 5WC6PC1 | 65MKPC1 |
| 1N8JMC1 | 84WMMC1 | C7XSMC1 | 7Y1KNC1 | 2C4SNC1 | J63KPC1 | B4MKPC1 |
| DN8JMC1 | DCQLMC1 | 4ZKTMC1 | 422KNC1 | 9F4SNC1 | GN76PC1 | 75MKPC1 |
| 5R8JMC1 | 3KJLMC1 | 7RXSMC1 | 952KNC1 | 816SNC1 | BFR5PC1 | 34MKPC1 |
| 7T8JMC1 | 275LMC1 | 7ZXSMC1 | HW8LNC1 | 1XWSNC1 | BNHDPC1 | C5MKPC1 |
| D5LJMC1 | JKJLMC1 | 7MZSMC1 | JDFLNC1 | GN3SNC1 | 1PHDPC1 | 87MKPC1 |
| GG1JMC1 | 34XMMC1 | J4RZMC1 | 1N5LNC1 | 3P3SNC1 | 6QHDPC1 | 56MKPC1 |
| F5PJMC1 | 3TKLMC1 | 1QKVMC1 | 3M5LNC1 | 6P3SNC1 | FRHDPC1 | 47MKPC1 |
| D6PJMC1 | H4XMMC1 | 1S6VMC1 | FZ8LNC1 | 6DQZNC1 | 7GLFPC1 | 86MKPC1 |
| 1CLJMC1 | 65XMMC1 | 8GYTMC1 | 6Q3LNC1 | FCQZNC1 | JNR7PC1 | D6MKPC1 |
| 969JMC1 | 1P9JMC1 | 66RZMC1 | G39LNC1 | 8DQZNC1 | 7QR7PC1 | J8MKPC1 |
| H79JMC1 | 4DQLMC1 | 4H00NC1 | 5N6NNC1 | JCQZNC1 | D6HDPC1 | BFMKPC1 |
| C7PJMC1 | 719NMC1 | HG00NC1 | 3FWLNC1 | DYQ2PC1 | 4MHDPC1 | D7MKPC1 |
| H89JMC1 | 529NMC1 | 7J00NC1 | 976GKC1 | 5ZQ2PC1 | DGHDPC1 | 7DMKPC1 |
| HC9JMC1 | B39NMC1 | 8G00NC1 | 6P1KNC1 | BJ21PC1 | JKQ7PC1 | BDMKPC1 |
| DF9JMC1 | F49NMC1 | HBMYMC1 | 2HCKNC1 | 8J21PC1 | CCQCPC1 | 5GMKPC1 |
| HH9JMC1 | F59NMC1 | BCMYMC1 | C2PLNC1 | JH21PC1 | 3V0CPC1 | 5HMKPC1 |
| F8PJMC1 | 6NGPMC1 | BDMYMC1 | 92PLNC1 | 7J21PC1 | 5BHDPC1 | 5LMKPC1 |
| 7N9JMC1 | J28NMC1 | HFKVMC1 | 52PLNC1 | 5M21PC1 | GW0CPC1 | 4KMKPC1 |
| D9PJMC1 | 92ZRMC1 | F7LYMC1 | 5KVJNC1 | B4H1PC1 | 3DHDPC1 | 8JMKPC1 |
| 5R9JMC1 | 3GBNMC1 | 1PTZMC1 | FGCKNC1 | 7T6RNC1 | 4MMFPC1 | 1JFMPC1 |
| 3R64MC1 | 6WBNMC1 | J7QGNC1 | 9GFLNC1 | 24MSNC1 | CBLCPC1 | JSFMPC1 |
| DGYLMC1 | 433NMC1 | 4G1KNC1 | 1L6NNC1 | 5ZV1PC1 | 5BLCPC1 | 3SHMPC1 |
| BJYLMC1 | FWCNMC1 | 5NBGNC1 | FL6NNC1 | G7K1PC1 | 9FHDPC1 | 56LMPC1 |
| GHYLMC1 | 4GVPMC1 | JNBGNC1 | DK6NNC1 | G1T1PC1 | 3GHDPC1 | 7ZVMPC1 |
| CKYLMC1 | BZCNMC1 | 4QBGNC1 | BL6NNC1 | 2X9TNC1 | 5DLCPC1 | GYVMPC1 |
| 65QLMC1 | JH7SMC1 | 9RBGNC1 | 2K6NNC1 | 5JLZNC1 | 7CLCPC1 | 3LLKPC1 |
| 58QLMC1 | 5MHPMC1 | 8TBGNC1 | 6HVRNC1 | CX9TNC1 | BTMFPC1 | G9ZMPC1 |
| DP3LMC1 | 9RHPMC1 | GVBGNC1 | H7GQNC1 | FHLZNC1 | 2MNFPC1 | GJHRPC1 |
| 27YMMC1 | 8N7SMC1 | GCCGNC1 | 68GQNC1 | JX9TNC1 | HNNFPC1 | GMHRPC1 |
| 46YMMC1 | 3F50NC1 | H20JNC1 | B9GQNC1 | 60BTNC1 | 225HPC1 | FLHRPC1 |
| B6YMMC1 | 32ZRMC1 | 43HJNC1 | BRBQNC1 | BQ01PC1 | C25HPC1 | 2NHRPC1 |
| H7YMMC1 | BF00NC1 | 2G0KNC1 | HCGQNC1 | 52T1PC1 | 8YZJPC1 | 8QKRPC1 |
| C8YMMC1 | G2ZRMC1 | 781KNC1 | 4CGQNC1 | CZN2PC1 | 235HPC1 | 7PKRPC1 |
| 888LMC1 | 4G7SMC1 | G81KNC1 | 5BGQNC1 | 87T1PC1 | J03KPC1 | 1QKRPC1 |
| H6VMMC1 | FG7SMC1 | 3B1KNC1 | 6ZKQNC1 | DZN2PC1 | C33KPC1 | 2NKRPC1 |

9

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| 9NKRPC1 | J495QC1 | 1T6PQC1 | H21YRC1 | 1C9KSC1 | B4RBTC1 | 6CC8VC1 |
| 7TRRPC1 | 9695QC1 | 3FQNQC1 | D31YRC1 | DC9KSC1 | J9RBTC1 | 5JC8VC1 |
| 2TRRPC1 | C595QC1 | 2X8NQC1 | 79SVRC1 | 1L9LSC1 | 52RBTC1 | 99C8VC1 |
| DTRRPC1 | 5495QC1 | HJ4RQC1 | 3J6SRC1 | FDGKSC1 | 3JRBTC1 | JDC8VC1 |
| 7SRRPC1 | 9495QC1 | HXMQQC1 | 2CSVRC1 | 4GGKSC1 | 86X0VC1 | J6C8VC1 |
| 5TRRPC1 | 4ZX1QC1 | FYMQQC1 | 4N6SRC1 | 7DGKSC1 | 5LHXTC1 | 1JC8VC1 |
| 2SYRPC1 | 6ZX1QC1 | HNYWQC1 | 8F0YRC1 | 7L9LSC1 | 4BFZTC1 | DHC8VC1 |
| DSYRPC1 | 2ZX1QC1 | FWQXQC1 | GH0YRC1 | HR0KSC1 | HP7XTC1 | 7HC8VC1 |
| FQYRPC1 | H295QC1 | 95TYQC1 | 75X0SC1 | 4HGKSC1 | 6CFZTC1 | 40B8VC1 |
| FPYRPC1 | 61R2QC1 | G755RC1 | 32ZXRC1 | GKGKSC1 | 8FFZTC1 | 73B8VC1 |
| 2RYRPC1 | HBN4QC1 | 60Z2RC1 | F2ZXRC1 | 5JGKSC1 | 88YYTC1 | 7Y89VC1 |
| 8TYRPC1 | 68M5QC1 | 81Z2RC1 | 23ZXRC1 | 74ZKSC1 | 155XTC1 | FQT7VC1 |
| H80RPC1 | 3RV4QC1 | 61Z2RC1 | 6B0YRC1 | C5ZKSC1 | BJFZTC1 | JFDCVC1 |
| BXYRPC1 | CTR3QC1 | 71Z2RC1 | 1C0YRC1 | 8F5YSC1 | 17RBTC1 | D7XBVC1 |
| DH1XPC1 | 2TR3QC1 | 49TYQC1 | 9LY0SC1 | 8SXNSC1 | JJRBTC1 | 3BVBVC1 |
| 1SGSPC1 | 99M5QC1 | C0Z2RC1 | H1D2SC1 | 1SXNSC1 | 27X0VC1 | 4BDCVC1 |
| 35MVPC1 | G3C7QC1 | 8BTYQC1 | 7YG0SC1 | 3VXNSC1 | 9HFZTC1 | 278HVC1 |
| 57TWPC1 | D4C7QC1 | 3BTYQC1 | 8SD3SC1 | 7SXNSC1 | DCD4VC1 | 1XRJVC1 |
| J9TWPC1 | 7XC7QC1 | HCTYQC1 | GSD3SC1 | 8VXNSC1 | CXY0VC1 | 838HVC1 |
| GKMVPC1 | DCJ8QC1 | 9704RC1 | D0H0SC1 | 6SXNSC1 | 3RFZTC1 | 3RRJVC1 |
| 609XPC1 | CDJ8QC1 | HTQXQC1 | J9M4SC1 | BSXNSC1 | HRFZTC1 | FYJMVC1 |
| 3S8TPC1 | BVKDQC1 | 72J0RC1 | DDQ4SC1 | 9STQSC1 | CTFZTC1 | CRRJVC1 |
| 86V1QC1 | 8XKDQC1 | F9J0RC1 | JSD7SC1 | 58DQSC1 | 5WFZTC1 | 3TRJVC1 |
| 4H1XPC1 | 9X7GQC1 | 68TXQC1 | 3TD7SC1 | JWCTSC1 | 4LFZTC1 | D2YJVC1 |
| DPP0QC1 | H2DGQC1 | DBJ0RC1 | HVD7SC1 | BLGTSC1 | CQC4VC1 | 3BSJVC1 |
| HWX1QC1 | 834HQC1 | FFTYQC1 | 6XD7SC1 | 1LGTSC1 | 7GK9VC1 | 23SJVC1 |
| 4FJ0QC1 | H34HQC1 | HX6YQC1 | BFJ9SC1 | 7NGTSC1 | 4CK9VC1 | 3WRJVC1 |
| BW80QC1 | HBMGQC1 | 8TKZQC1 | 31N9SC1 | JMGTSC1 | 8KK9VC1 | DDZLVC1 |
| DT80QC1 | C34HQC1 | 8ZG2RC1 | 8SLBSC1 | 2SZZSC1 | FDDCVC1 | GHZLVC1 |
| 5T80QC1 | H64HQC1 | JW75RC1 | 7DK9SC1 | DRZZSC1 | BKYBVC1 | GFKKVC1 |
| GS80QC1 | 8J1HQC1 | 5G96RC1 | 42N9SC1 | GRZZSC1 | DMXBVC1 | 2TKMVC1 |
| 2T80QC1 | 1K1HQC1 | FMF9RC1 | 8DJBSC1 | 9RZZSC1 | 8MK9VC1 | 5TKMVC1 |
| 6V80QC1 | BZ8NQC1 | 1NF9RC1 | 6W8CSC1 | 4SZZSC1 | 7W24VC1 | 8LNLVC1 |
| 3W80QC1 | 2NGNQC1 | CWTBRC1 | JS1FSC1 | 1HNWSC1 | F3N7VC1 | 3GSNVC1 |
| 1W80QC1 | 6G8NQC1 | DY0BRC1 | 9W8CSC1 | JG6ZSC1 | 24VBVC1 | FLSNVC1 |
| 2G20QC1 | 2J8NQC1 | FP0BRC1 | 80DCSC1 | DWZ1TC1 | BR76VC1 | H9SNVC1 |
| FQT1QC1 | DH8NQC1 | 262BRC1 | JYCCSC1 | 3MV4TC1 | 25VBVC1 | FKSNVC1 |
| FPT1QC1 | CM8NQC1 | JMBBRC1 | 5C7CSC1 | 7MV4TC1 | 26VBVC1 | 4HSNVC1 |
| 1PT1QC1 | GN8NQC1 | HXRCRC1 | 3C6FSC1 | DMV4TC1 | 28VBVC1 | 6FSNVC1 |
| 3QT1QC1 | FP8NQC1 | 1X3DRC1 | 6C6FSC1 | F4S0TC1 | 79VBVC1 | GQSNVC1 |
| 7ST1QC1 | 8L8NQC1 | HZ0BRC1 | 4ZZGSC1 | H4S0TC1 | D286VC1 | 5CSNVC1 |
| G095QC1 | BV8NQC1 | 4SWCRC1 | DMWGSC1 | HP40TC1 | 3CVBVC1 | 9PSNVC1 |
| J195QC1 | 7W8NQC1 | 2X3DRC1 | 8NWGSC1 | 45S0TC1 | 5DVBVC1 | 6DSNVC1 |
| 65R5QC1 | 4SCPQC1 | GQVJRC1 | 3BGKSC1 | 5R40TC1 | DBVBVC1 | 7JSNVC1 |
| H5R5QC1 | JWNQQC1 | 2WFLRC1 | 32ZKSC1 | 4Z55TC1 | CGVBVC1 | HMSNVC1 |
| C5R5QC1 | 9XNQQC1 | 10DLRC1 | F2ZKSC1 | 1S65TC1 | 8FVBVC1 | CS7HVC1 |
| 16R5QC1 | BSCPQC1 | C6YMRC1 | B3ZKSC1 | DXR0TC1 | BTB8VC1 | 7T7HVC1 |
| G495QC1 | B65LQC1 | 864NRC1 | 3TWMSC1 | 8YR0TC1 | 4NM9VC1 | 5S7HVC1 |
| 1495QC1 | 567LQC1 | C64NRC1 | 953LSC1 | 6F80TC1 | 65C8VC1 | 1S7HVC1 |
| C695QC1 | D56MQC1 | 7X3DRC1 | 363LSC1 | 6LDKTC1 | 78C8VC1 | 2T7HVC1 |
| B395QC1 | JB6MQC1 | B21YRC1 | 11XNSC1 | 20RBTC1 | CGC8VC1 | 9VQFVC1 |

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JSQFVC1 | GVLCWC1 | 62S7WC1 | 8FGHXC1 | 8TGWXC1 | GHBFYC1 | 81BYYC1 |
| 8TQFVC1 | 2ZLCWC1 | 7YBHWC1 | 4FGHXC1 | BVGWXC1 | 7MBFYC1 | H2BYYC1 |
| 61ZGVC1 | CWLCWC1 | G3CHWC1 | B80DXC1 | DQSXXC1 | 4NBFYC1 | 70BYYC1 |
| 1SQFVC1 | CSLCWC1 | D8CHWC1 | CB0DXC1 | 3L9ZXC1 | FJBFYC1 | 6Y9YYC1 |
| G3RQVC1 | 5XLCWC1 | 49CHWC1 | 49VHXC1 | 9J4ZXC1 | 9KBFYC1 | JX9YYC1 |
| JPH0RC1 | DZLCWC1 | 3KY7WC1 | FF2GXC1 | 8J4ZXC1 | 74PCYC1 | 5X9YYC1 |
| C45WVC1 | 4TLCWC1 | CKY7WC1 | 46HKXC1 | CJ4ZXC1 | F98FYC1 | C2BYYC1 |
| 8GLYVC1 | 8SLCWC1 | 1GY7WC1 | 8RCKXC1 | GPR2YC1 | 7LBFYC1 | CX9YYC1 |
| 9JLYVC1 | 41MCWC1 | JKY7WC1 | BGVHXC1 | GQ21YC1 | DTYDYC1 | JJQWYC1 |
| 602VVC1 | HSLCWC1 | DKY7WC1 | 9DVHXC1 | 9NL1YC1 | 6XDFYC1 | B080ZC1 |
| J7WVVC1 | 9YLCWC1 | 6GY7WC1 | D47PXC1 | GJN1YC1 | BXDFYC1 | G080ZC1 |
| D8WVVC1 | 4QLCWC1 | 7XJ8WC1 | H47PXC1 | 7LN1YC1 | H7WFYC1 | BLQWYC1 |
| 6P5YVC1 | 5WLCWC1 | BCCHWC1 | BD4PXC1 | 1RN1YC1 | FKDHYC1 | 1LNVYC1 |
| 5Q5YVC1 | 71MCWC1 | 6JKDWC1 | GCQLXC1 | 53X7YC1 | 2D6HYC1 | 4MQWYC1 |
| 702VVC1 | HZLCWC1 | CF8DWC1 | FD4LXC1 | 4BVDYC1 | 6K3LYC1 | 9R80ZC1 |
| DNJWVC1 | JWLCWC1 | DKGHWC1 | 706KXC1 | BBVDYC1 | HP0LYC1 | 5GQWYC1 |
| FDVSVC1 | H0MCWC1 | 22HHWC1 | 326KXC1 | 91BFYC1 | B7NLYC1 | JM8VYC1 |
| 4FVSVC1 | 50MCWC1 | 2T3LWC1 | 736KXC1 | 8WN8YC1 | C7NLYC1 | DSQWYC1 |
| 8DVSVC1 | HRLCWC1 | 7VCPWC1 | C0WKXC1 | 32BFYC1 | HKRLYC1 | 8RQWYC1 |
| 4N5YVC1 | 4VLCWC1 | 5VBKWC1 | HLQLXC1 | C5BFYC1 | 3YRKYC1 | HSQWYC1 |
| 7R5YVC1 | 7RLCWC1 | 2B9JWC1 | 5J5LXC1 | 5NHFYC1 | 1H0LYC1 | 9TQWYC1 |
| JZ9ZVC1 | 6TLCWC1 | CVVMWC1 | BR5PXC1 | 598FYC1 | 9P9MYC1 | GQQWYC1 |
| JXKYVC1 | 21MCWC1 | 2FHPWC1 | 1LWPXC1 | 96BFYC1 | 8H0LYC1 | 2PQWYC1 |
| BHLYVC1 | 2SPCWC1 | JSVHWC1 | BR1QXC1 | 86R8YC1 | CP9MYC1 | 1TQWYC1 |
| 38LYVC1 | CQPCWC1 | C19PWC1 | 1K3MXC1 | 5PWBYC1 | 4FSSYC1 | 8QQWYC1 |
| C8LYVC1 | 7TPCWC1 | 11CQWC1 | 8H1NXC1 | CBR8YC1 | FFSSYC1 | GPQWYC1 |
| 7MJWVC1 | BKPCWC1 | 5LWWWC1 | 9ZPPXC1 | 2FR8YC1 | 7GSSYC1 | 3K6XYC1 |
| 1NJWVC1 | HYPCWC1 | 1LRVWC1 | HB7PXC1 | BC8BYC1 | JDSSYC1 | 7RMYYC1 |
| 30BZVC1 | 2GPCWC1 | 1R1WWC1 | 5D7PXC1 | 2HR8YC1 | 5GSSYC1 | 1JBYYC1 |
| 6VB1WC1 | 8NPCWC1 | 2WWWWC1 | 997PXC1 | 6HR8YC1 | BFSSYC1 | CRMYYC1 |
| BL43WC1 | FVPCWC1 | 8RWWWC1 | 9B7PXC1 | CHR8YC1 | 67LRYC1 | 2SMYYC1 |
| 2M43WC1 | 7XPCWC1 | 6RWWWC1 | 597PXC1 | 1QDFYC1 | FJSSYC1 | HSMYYC1 |
| 2L43WC1 | 3KPCWC1 | 5RWWWC1 | C8JRXC1 | 75RGYC1 | 5KSSYC1 | 55CXYC1 |
| 6N03WC1 | 4VPCWC1 | 9RWWWC1 | HJ5QXC1 | JVJFYC1 | 42SSYC1 | 86CXYC1 |
| 76S2WC1 | GWPCWC1 | GQ1WWC1 | CJ5QXC1 | FKHFYC1 | 63SSYC1 | BB9YYC1 |
| 3R14WC1 | 5ZPCWC1 | GDQ4XC1 | 299TXC1 | H96HYC1 | F3SSYC1 | CBCYYC1 |
| HQ6JWC1 | 5WPCWC1 | 10N2XC1 | DDNPXC1 | DD0HYC1 | F4SSYC1 | GTMYYC1 |
| 4P6JWC1 | GQPCWC1 | DLZ7XC1 | B83VXC1 | 5D0HYC1 | 35KTYC1 | 4880ZC1 |
| 86S5WC1 | 5SPCWC1 | 3PZ7XC1 | BRCTXC1 | 5B0HYC1 | 5PKRYC1 | 5680ZC1 |
| 3Z9HWC1 | 2TPCWC1 | BCX7XC1 | HXMXXC1 | DJ0HYC1 | 5FQWYC1 | CD80ZC1 |
| DQ83WC1 | JXPCWC1 | 3TX5XC1 | 984ZXC1 | D2BFYC1 | 3P8VYC1 | D180ZC1 |
| 72BHWC1 | 4XPCWC1 | D9B9XC1 | 884ZXC1 | 23BFYC1 | 1HQWYC1 | 9480ZC1 |
| FS6JWC1 | 9LPCWC1 | HDX7XC1 | C84ZXC1 | B3BFYC1 | 75HZYC1 | F147ZC1 |
| DS6JWC1 | HDPCWC1 | GDS8XC1 | 584ZXC1 | GF5CYC1 | B5SSYC1 | 8X88ZC1 |
| C8S5WC1 | JKPCWC1 | 8GS8XC1 | F84ZXC1 | HSQFYC1 | HBSSYC1 | 9X88ZC1 |
| 630NWC1 | HTPCWC1 | DW39XC1 | FL3XXC1 | JD5CYC1 | 38SSYC1 | FX88ZC1 |
| GR6JWC1 | 8RPCWC1 | 67XCXC1 | BL3XXC1 | CTQFYC1 | 9BSSYC1 | 1H80ZC1 |
| 3P65WC1 | C8S7WC1 | 99KCXC1 | 8L3XXC1 | 9SQFYC1 | 8CSSYC1 | 3Y88ZC1 |
| 7Q65WC1 | 39S7WC1 | 7FGHXC1 | DL3XXC1 | 37BFYC1 | 88SSYC1 | D247ZC1 |
| BT6JWC1 | 2XBHWC1 | 9RGHXC1 | FK3XXC1 | G7BFYC1 | 15BYYC1 | 2447ZC1 |
| GXLCWC1 | FXBHWC1 | | GD4ZXC1 | 2HBFYC1 | 94BYYC1 | CK47ZC1 |

11

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| 3K16ZC1 | 9GQBZC1 | 250MZC1 | CR5RZC1 | 5BLVZC1 | D5040D1 | 2C3X0D1 |
| JZF5ZC1 | FFQBZC1 | 1ZNJZC1 | 5R5RZC1 | H7L30D1 | 8C040D1 | CQ9F0D1 |
| 9J36ZC1 | 6HQBZC1 | BZNJZC1 | 4Q5RZC1 | 4JD50D1 | 2B040D1 | B1TZ0D1 |
| 1K36ZC1 | JHQBZC1 | 7ZNJZC1 | 6MXKZC1 | 1QBXZC1 | 39040D1 | FXBD0D1 |
| BN36ZC1 | FGQBZC1 | 28ZLZC1 | GG7PZC1 | 3HXXZC1 | 27040D1 | HXBD0D1 |
| C836ZC1 | JGQBZC1 | B7ZLZC1 | G2CPZC1 | 5QMYZC1 | G7040D1 | F0PD0D1 |
| GP36ZC1 | 1FQBZC1 | 9BZLZC1 | J5WQZC1 | C8LYZC1 | 4B040D1 | 8Q9F0D1 |
| CG36ZC1 | BDQBZC1 | J39NZC1 | 7GJRZC1 | FPZYZC1 | 3DK80D1 | GJR11D1 |
| DJ36ZC1 | 4NHBZC1 | 92CNZC1 | JGJRZC1 | 4K2ZZC1 | C2K80D1 | 27101D1 |
| 8K36ZC1 | 8QHBZC1 | 51CNZC1 | 7H8SZC1 | 3RZYZC1 | G2K80D1 | J6101D1 |
| 4936ZC1 | 4PHBZC1 | 11CNZC1 | JH8SZC1 | BQZYZC1 | F9L80D1 | CFJ01D1 |
| DL36ZC1 | JSHBZC1 | F1CNZC1 | 4J8SZC1 | 7D240D1 | B1L80D1 | 5Y911D1 |
| FH36ZC1 | 9RHBZC1 | 71CNZC1 | 9H8SZC1 | GD240D1 | 54B60D1 | 2FT11D1 |
| 6L36ZC1 | DTHBZC1 | D2CNZC1 | GRJQZC1 | 6F240D1 | 3T950D1 | 7GT11D1 |
| 81K7ZC1 | 1QHBZC1 | J2CNZC1 | 8SJQZC1 | 1G240D1 | 1MB60D1 | C9551D1 |
| BMS6ZC1 | 5THBZC1 | 52CNZC1 | G9KQZC1 | 6G240D1 | CNB60D1 | 4WRB1D1 |
| G637ZC1 | 8THBZC1 | H1CNZC1 | GBKQZC1 | 1F240D1 | DMB60D1 | 3WRB1D1 |
| 12K7ZC1 | 28KBZC1 | 23CNZC1 | 7CKQZC1 | JG240D1 | 6MB60D1 | 7K531D1 |
| 3226ZC1 | B7KBZC1 | 9K6PZC1 | 78KQZC1 | 5F240D1 | BGT70D1 | 4GDF1D1 |
| FBB6ZC1 | 57KBZC1 | GM6PZC1 | 9PKPZC1 | DF240D1 | 3W580D1 | 3Q781D1 |
| 4BB6ZC1 | 86KBZC1 | 4L6PZC1 | D1WMZC1 | 3G240D1 | 31M70D1 | 56FF1D1 |
| 7MM6ZC1 | 9BKBZC1 | 4K6PZC1 | 12WMZC1 | CDVXZC1 | 16Y90D1 | D3B11D1 |
| JT26ZC1 | D5KBZC1 | JJ6PZC1 | C1CPZC1 | 3QZYZC1 | G4WB0D1 | 6QX61D1 |
| HP26ZC1 | DBKBZC1 | 9N6PZC1 | H88VZC1 | 4QL00D1 | 9QQB0D1 | DQX61D1 |
| 4736ZC1 | D9KBZC1 | CM6PZC1 | 87QRZC1 | 3VS00D1 | BQQB0D1 | 7V961D1 |
| D636ZC1 | J6KBZC1 | 2N6PZC1 | GR3TZC1 | 7TS00D1 | GNH90D1 | 98W51D1 |
| 76362C1 | 98KBZC1 | 6M6PZC1 | CR3TZC1 | 9TS00D1 | HRH90D1 | 5QZ51D1 |
| BV26ZC1 | HWKDZC1 | HL6PZC1 | HQVRZC1 | 9WS00D1 | FP4B0D1 | HQZ51D1 |
| 1M26ZC1 | 8LF7ZC1 | JBCNZC1 | 37KQZC1 | HYH00D1 | HWY90D1 | B3G61D1 |
| BC26ZC1 | G83FZC1 | 9YBNZC1 | 1FKQZC1 | B9560D1 | 1B1F0D1 | BSJB1D1 |
| FH26ZC1 | B83FZC1 | 68CNZC1 | 5FKQZC1 | DPC20D1 | 12MNXC1 | CXYD1D1 |
| 7MC7ZC1 | D83FZC1 | F8CNZC1 | JR0SZC1 | BPC20D1 | JZDD0D1 | 366F1D1 |
| HGK6ZC1 | 8Y2FZC1 | 98CNZC1 | CWTRZC1 | GMQ20D1 | C1FD0D1 | FS4H1D1 |
| 9HK6ZC1 | CX2FZC1 | FCCNZC1 | 7PTXZC1 | 5NQ20D1 | JXBD0D1 | 88DC1D1 |
| 4KK6ZC1 | 3X2FZC1 | H7CNZC1 | GZRWZC1 | 7QX10D1 | 2YBD0D1 | G4RC1D1 |
| CQK6ZC1 | D03FZC1 | JXBNZC1 | 4S7XZC1 | JCX50D1 | J1FD0D1 | 6WND1D1 |
| 24L6ZC1 | 2XKDZC1 | 7YBNZC1 | DH9YZC1 | 1GX50D1 | 9YBD0D1 | 5QKH1D1 |
| 76L6ZC1 | 38XGZC1 | CN4RZC1 | 678VZC1 | 9WJ10D1 | 2LDD0D1 | 7DGK1D1 |
| 50L6ZC1 | 78XGZC1 | 5Q4RZC1 | 6VRWZC1 | 5Q950D1 | GGLD0D1 | FZ0J1D1 |
| BBL6ZC1 | B8XGZC1 | 9R4RZC1 | JZ850D1 | DB560D1 | 9YLD0D1 | FKKJ1D1 |
| J8L6ZC1 | C6XGZC1 | DL4RZC1 | 9X850D1 | 1C560D1 | 9VMD0D1 | 5LKJ1D1 |
| 31L6ZC1 | F6XGZC1 | FS4RZC1 | 6W850D1 | 2B560D1 | D1WD0D1 | BMKJ1D1 |
| 7DL6ZC1 | H7XGZC1 | 2J4RZC1 | JW850D1 | 7B560D1 | D0PD0D1 | CKKJ1D1 |
| HFL6ZC1 | 10PJZC1 | 2C4RZC1 | 61950D1 | JBM70D1 | 2XPD0D1 | BNKJ1D1 |
| B2L6ZC1 | GLXKZC1 | F64RZC1 | H1950D1 | 5BM70D1 | GL5Y0D1 | 6GKJ1D1 |
| C3K7ZC1 | 2MXKZC1 | 974RZC1 | 2Z850D1 | B9050D1 | CM5Y0D1 | 401J1D1 |
| HLF7ZC1 | JLXKZC1 | 8K4RZC1 | 2Y850D1 | 7B050D1 | 1P5Y0D1 | 311J1D1 |
| 14D7ZC1 | GY5KZC1 | 4S5RZC1 | BY850D1 | 1JCSZC1 | 9B8B0D1 | GCZH1D1 |
| 9WKDZC1 | HD1MZC1 | GP5RZC1 | F0950D1 | 58040D1 | 3B8B0D1 | G11J1D1 |
| 7FQBZC1 | CD1MZC1 | 3P5RZC1 | BP600D1 | 16040D1 | HY1Y0D1 | CGKJ1D1 |
| 4GQBZC1 | GD1MZC1 | 8N5RZC1 | 9V5YZC1 | F5040D1 | CCRD0D1 | 521J1D1 |

12

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| D21J1D1 | HKYD2D1 | C3FX2D1 | FZW43D1 | 7VDY3D1 | CH2X4D1 | 8KSC5D1 |
| 8GVL1D1 | GKYD2D1 | J3FX2D1 | 5ZW43D1 | 5Y404D1 | 7J2X4D1 | BKSC5D1 |
| 3HVL1D1 | 6KYD2D1 | 94GY2D1 | FYW43D1 | 2GYY3D1 | DXRS4D1 | 7KSC5D1 |
| GLTL1D1 | CKYD2D1 | BHZ53D1 | G0X43D1 | 98G04D1 | 7XRS4D1 | 6KSC5D1 |
| 2GJL1D1 | CP392D1 | 6T0Z2D1 | B0X43D1 | 7RY04D1 | 9VGT4D1 | DKSC5D1 |
| 9FJL1D1 | 4N392D1 | 3T0Z2D1 | 8XW43D1 | 516F4D1 | 6VGT4D1 | CKSC5D1 |
| JL5M1D1 | 8N392D1 | DS0Z2D1 | 3YT53D1 | H59F4D1 | BYRS4D1 | 4D0N5D1 |
| 9NHL1D1 | 5T392D1 | 7T0Z2D1 | 3YW43D1 | F69F4D1 | 5YRS4D1 | 4XZM5D1 |
| 7MHL1D1 | HM392D1 | BT0Z2D1 | HXY53D1 | 6FY74D1 | 104Y4D1 | 6XZM5D1 |
| 9MHL1D1 | CV392D1 | 1PP23D1 | DYHC3D1 | FPXB4D1 | 2LTY4D1 | 8XZM5D1 |
| 4NHL1D1 | 3W392D1 | 7Q633D1 | B2W83D1 | 5QXB4D1 | 1P905D1 | DXZM5D1 |
| 5G6M1D1 | 1V392D1 | 2T633D1 | G1W83D1 | J5JB4D1 | 9WP05D1 | JXZM5D1 |
| 7G6M1D1 | 9M392D1 | JPCX2D1 | G2W83D1 | GRXB4D1 | 4DLY4D1 | 110N5D1 |
| 3PPM1D1 | BR392D1 | 6L013D1 | 82W83D1 | GS244D1 | 5Q945D1 | 8MLL5D1 |
| B86M1D1 | BVLZ1D1 | 64303D1 | D2W83D1 | DS244D1 | DKT45D1 | 4GYM5D1 |
| 8H6M1D1 | FGJ12D1 | C4303D1 | 62W83D1 | BS244D1 | 7HQS4D1 | 4LYM5D1 |
| JD5Z0D1 | 7W382D1 | 34303D1 | 21W83D1 | 1T244D1 | 5XT45D1 | 9MNJ5D1 |
| 1LKR1D1 | 4W382D1 | 84303D1 | 12W83D1 | CR244D1 | 8MMY4D1 | 5J0N5D1 |
| 7L5M1D1 | 7X382D1 | B4303D1 | 91W83D1 | JS244D1 | BMMY4D1 | 5YZM5D1 |
| 4QKR1D1 | BW382D1 | 94303D1 | 1VDD3D1 | HF044D1 | JV1Z4D1 | 2YZM5D1 |
| 3LWL1D1 | BX382D1 | 1JFX2D1 | 822B3D1 | 8F044D1 | GS6Z4D1 | 4YZM5D1 |
| FJWL1D1 | 7Y382D1 | 9HFX2D1 | 2MYL3D1 | 2TXB4D1 | BB905D1 | 6YZM5D1 |
| 8KWL1D1 | 8X382D1 | 7JFX2D1 | 87MG3D1 | 78594D1 | GWP05D1 | 3YZM5D1 |
| 7LWL1D1 | 1HJ12D1 | HL013D1 | 67MG3D1 | 17594D1 | HR315D1 | BXZM5D1 |
| 5JWL1D1 | CZ132D1 | BT013D1 | 8LPG3D1 | 37B64D1 | 2S315D1 | 1QSW5D1 |
| 3KWL1D1 | 7LS52D1 | B4GY2D1 | C44J3D1 | 96XK4D1 | 84Z55D1 | 1TYT5D1 |
| JWJV1D1 | 96012D1 | G4GY2D1 | 73GJ3D1 | G2854D1 | FVW55D1 | DJBX5D1 |
| FWJV1D1 | 70582D1 | 3W013D1 | 4H9J3D1 | JKHK4D1 | CVW55D1 | 4KBX5D1 |
| FQ1S1D1 | 5TT52D1 | 6PY23D1 | D6JM3D1 | GLHK4D1 | 19V05D1 | 1NRW5D1 |
| 4LBT1D1 | 29M52D1 | JQL03D1 | 34DQ3D1 | JX4B4D1 | 39V05D1 | HFRW5D1 |
| 3QBT1D1 | 9ZV82D1 | CQL03D1 | CYGQ3D1 | 1TCF4D1 | F9V05D1 | 9NRW5D1 |
| F4CS1D1 | 9K682D1 | D5G63D1 | CYCZ3D1 | HSCF4D1 | 69V05D1 | JFRW5D1 |
| 7CCS1D1 | 527F2D1 | G5G63D1 | DMVQ3D1 | HVGP4D1 | H8V05D1 | 4XM06D1 |
| 7FCS1D1 | 15PF2D1 | JF243D1 | 7NVQ3D1 | 5NCT4D1 | C9V05D1 | 7L016D1 |
| 6HNX1D1 | HJFB2D1 | 6G243D1 | CCWQ3D1 | JMCT4D1 | 89V05D1 | 6ZM06D1 |
| DQWV1D1 | CZYD2D1 | 6XR33D1 | 55WQ3D1 | 3NCT4D1 | 59V05D1 | 1N296D1 |
| 72FS1D1 | 813F2D1 | CSP63D1 | GCWQ3D1 | 54KR4D1 | 99V05D1 | H98F6D1 |
| GCXV1D1 | 466G2D1 | HSC43D1 | JCWQ3D1 | 11LR4D1 | H9V05D1 | 8WDF6D1 |
| 8VDX1D1 | J92F2D1 | DXT53D1 | 85WQ3D1 | GJGP4D1 | 7WW55D1 | 8P4K6D1 |
| 9FVW1D1 | 7CLF2D1 | BQW43D1 | 4DWQ3D1 | JKGP4D1 | 15F25D1 | DNMH6D1 |
| 7ZCY1D1 | 4HFR2D1 | HXT53D1 | 35WQ3D1 | 9KGP4D1 | 23LB5D1 | BL8K6D1 |
| 253Y1D1 | 7LFR2D1 | G5743D1 | H4WQ3D1 | 5TRS4D1 | 55F25D1 | FNMH6D1 |
| 9PH12D1 | BKGR2D1 | 5PW43D1 | B5WQ3D1 | 1C1V4D1 | 647D5D1 | GNMH6D1 |
| 8VV12D1 | D1VV2D1 | 37V53D1 | 29WQ3D1 | 7P015D1 | JYMB5D1 | HNMH6D1 |
| 3GC32D1 | 3HCX2D1 | D7V53D1 | 9BVQ3D1 | 1TGT4D1 | 111B5D1 | 6DRP6D1 |
| JKYD2D1 | JFCX2D1 | H7V53D1 | BDVQ3D1 | 3TGT4D1 | 601B5D1 | 2VNJ6D1 |
| DKYD2D1 | 1BMR2D1 | 67V53D1 | 8HCS3D1 | HSGT4D1 | 8JHD5D1 | DFRP6D1 |
| FKYD2D1 | C5VW2D1 | 18V53D1 | JKKT3D1 | DD1V4D1 | 1HSC5D1 | GLYM6D1 |
| 7KYD2D1 | D5VW2D1 | B7V53D1 | DVMT3D1 | 5F1V4D1 | 9HSC5D1 | 14YL6D1 |
| 9KYD2D1 | CLTW2D1 | 2XW43D1 | 9FWX3D1 | JD1V4D1 | 7HSC5D1 | 84YL6D1 |
| 8KYD2D1 | GLTW2D1 | 40X43D1 | GFWX3D1 | CTGT4D1 | 5HSC5D1 | F3YL6D1 |

13

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| J2YL6D1 | J4JW9D1 | 636CBD1 | C13ZBD1 | 2BH9CD1 | 4XG9CD1 | J0WWDD1 |
| D2YL6D1 | 1T5G7D1 | 736CBD1 | 576ZBD1 | 16H9CD1 | 2ZG9CD1 | 6J3RDD1 |
| 53YL6D1 | 7CYS9D1 | 78VHBD1 | J66ZBD1 | BCH9CD1 | 1XG9CD1 | JM3YDD1 |
| B3YL6D1 | 53JW9D1 | G3R9BD1 | DZ2ZBD1 | C8H9CD1 | HXG9CD1 | H2MYDD1 |
| 33YL6D1 | 33JW9D1 | G8VHBD1 | 803ZBD1 | 83H9CD1 | 2C2ZCD1 | 9QBQDD1 |
| 9G747D1 | 94JW9D1 | J4R9BD1 | G03ZBD1 | H3H9CD1 | 1F2ZCD1 | GQKQDD1 |
| 7H747D1 | F4JW9D1 | D4R9BD1 | F310CD1 | J6H9CD1 | 8C2ZCD1 | GQBQDD1 |
| 84M27D1 | FHKW9D1 | F9VHBD1 | 4JQ6CD1 | C7H9CD1 | GD2ZCD1 | 1HQYDD1 |
| 94M27D1 | D5JW9D1 | 2BVHBD1 | 666ZBD1 | 19H9CD1 | HC2ZCD1 | 1YLYDD1 |
| BLRY6D1 | C5JW9D1 | DBVHBD1 | 866ZBD1 | 8NH9CD1 | DC2ZCD1 | CXLYDD1 |
| GMRY6D1 | GHKW9D1 | CCVHBD1 | 9LQ6CD1 | 7QH9CD1 | 1D2ZCD1 | JHTYDD1 |
| BNRY6D1 | F7JW9D1 | HMYKBD1 | 3RCYBD1 | 3JH9CD1 | 7F2ZCD1 | CFTYDD1 |
| 2D417D1 | 5QJW9D1 | CNYKBD1 | DBTXBD1 | GGH9CD1 | BD2ZCD1 | DHTYDD1 |
| 7NN67D1 | 4M8Z9D1 | CT5KBD1 | 7KN2CD1 | 7HH9CD1 | DF2ZCD1 | 3HTYDD1 |
| GQHY6D1 | 1X8Z9D1 | 4MCJBD1 | JKJ0CD1 | 7MH9CD1 | 6D2ZCD1 | 6JTYDD1 |
| 3RHY6D1 | 8Y8Z9D1 | 93WL7D1 | 80P2CD1 | GHH9CD1 | CB2ZCD1 | 1GTYDD1 |
| 9QHY6D1 | 4DJX9D1 | J2WL7D1 | FKY3CD1 | FPH9CD1 | C9KXCD1 | 3GTYDD1 |
| JQHY6D1 | 33GZ9D1 | 53WL7D1 | JLY3CD1 | HNH9CD1 | 2BKXCD1 | 5GTYDD1 |
| 6RHY6D1 | 85HZ9D1 | 33WL7D1 | 9ZDZBD1 | 8KH9CD1 | CBKXCD1 | JGTYDD1 |
| 64837D1 | G5HZ9D1 | 62WL7D1 | DGFZBD1 | 8FH9CD1 | 8CKXCD1 | 6HTYDD1 |
| G4837D1 | JGJZ9D1 | 72WL7D1 | 6Z1BCD1 | FMH9CD1 | FCKXCD1 | CZ3ZDD1 |
| DC8W6D1 | 2GJX9D1 | F3WL7D1 | 202BCD1 | 2FH9CD1 | 2DKXCD1 | HJ3RDD1 |
| HM8W6D1 | 13JW9D1 | F2WL7D1 | 15T7CD1 | GDH9CD1 | 6DKXCD1 | 6K3RDD1 |
| J9127D1 | 23JW9D1 | GR1HQC1 | CBP6CD1 | 8PH9CD1 | 8DKXCD1 | 50H6DD1 |
| G6127D1 | C7JW9D1 | HXGGQC1 | 7PB9CD1 | CLH9CD1 | FQNXCD1 | GFT7FD1 |
| GQPZ6D1 | D1SDBD1 | 3M2PBD1 | CPB9CD1 | 1KH9CD1 | 9RNXCD1 | 3JX2FD1 |
| BHDY6D1 | 4DXDBD1 | 1KRDBD1 | HPB9CD1 | CJH9CD1 | 21N6CD1 | 29J1FD1 |
| J8127D1 | 2CV5BD1 | 8KRDBD1 | 6QB9CD1 | GKH9CD1 | 4BX6CD1 | 8FS0FD1 |
| 6P007D1 | 7HRDBD1 | DKRDBD1 | 60DHCD1 | 8GH9CD1 | JL24DD1 | 7JT7FD1 |
| 9P007D1 | F4DBBD1 | 7KRDBD1 | B20BCD1 | 5LH9CD1 | 3K02DD1 | 8GDZDD1 |
| GPKX6D1 | 8Z09BD1 | BKRDBD1 | 6Y3DCD1 | 2QH9CD1 | 36F1DD1 | 5GDZDD1 |
| 90LY6D1 | H3DBBD1 | BT6ZBD1 | F3LFCD1 | 8DH9CD1 | C814DD1 | BBJ1FD1 |
| 70LY6D1 | 73R9BD1 | FR9RBD1 | 5BLFCD1 | JFH9CD1 | 7SY3DD1 | 6Q92FD1 |
| HYKX6D1 | 34R9BD1 | DR9RBD1 | 1Z3DCD1 | FZG9CD1 | 1734DD1 | DTT7FD1 |
| 9ZS37D1 | FF8CBD1 | 3YCXBD1 | C3VFCD1 | DWG9CD1 | 2CKXCD1 | DWT7FD1 |
| 3S007D1 | 33XDBD1 | 105WBD1 | 7NXFCD1 | B1H9CD1 | CFKXCD1 | HQD0FD1 |
| 19R87D1 | DJ53BD1 | 5YCXBD1 | 88H9CD1 | 7WG9CD1 | DFKXCD1 | 8Z3ZDD1 |
| FF417D1 | 14XCBD1 | B50WBD1 | C6H9CD1 | 40H9CD1 | JQ87CD1 | 8D4ZDD1 |
| DQT67D1 | 4YWCBD1 | 8C30CD1 | B9H9CD1 | 52H9CD1 | CSS5CD1 | BD4ZDD1 |
| G6S67D1 | 4LRDBD1 | 9NSXBD1 | 28H9CD1 | 8XG9CD1 | CWD5DD1 | 6WL2FD1 |
| FD767D1 | DR5DBD1 | B4RXBD1 | HCH9CD1 | FYG9CD1 | 6PBFDD1 | 4ZM2FD1 |
| 3DJ67D1 | 9T5DBD1 | 88TXBD1 | F8H9CD1 | G1H9CD1 | CT6PDD1 | 6GB0FD1 |
| 3V3N7D1 | 5S5DBD1 | C70WBD1 | F9H9CD1 | 9WG9CD1 | J5HHDD1 | HGB0FD1 |
| GG5L7D1 | 7HY4BD1 | 9BTXBD1 | F5H9CD1 | C1H9CD1 | CBG3BD1 | JHB0FD1 |
| 9J5L7D1 | CHY4BD1 | 5C30CD1 | 8BH9CD1 | 9ZG9CD1 | 57BQDD1 | 28Q2FD1 |
| J7S67D1 | 4NN4BD1 | 4S00CD1 | 69H9CD1 | 5ZG9CD1 | DM7DDD1 | 78Q2FD1 |
| 8W3N7D1 | 6DVHBD1 | 72V3CD1 | FBH9CD1 | J1H9CD1 | H4RZDD1 | B8Q2FD1 |
| H3JW9D1 | 3FDLBD1 | J13ZBD1 | 55H9CD1 | J0H9CD1 | HM3FDD1 | 48Q2FD1 |
| F3JW9D1 | JKXDBD1 | 613ZBD1 | 57H9CD1 | 51H9CD1 | JB0ZDD1 | 88Q2FD1 |
| D4JW9D1 | 5KXDBD1 | 623ZBD1 | 56H9CD1 | 6YG9CD1 | D02ZDD1 | FLB0FD1 |
| 95JW9D1 | 9T4JBD1 | 223ZBD1 | 4CH9CD1 | C0H9CD1 | D0WWDD1 | 60KDDD1 |

14

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

**Dell Service Tag List**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4FY0FD1 | 4F0RFD1 | 1SQQFD1 | BKBRFD1 | 3N1SFD1 | GM0RFD1 | JL2SFD1 |
| HFY0FD1 | HF0RFD1 | CSQQFD1 | 4JBRFD1 | FP1SFD1 | BL0RFD1 | 8L2SFD1 |
| 2GY0FD1 | JG0RFD1 | 5SQQFD1 | 8JBRFD1 | GM1SFD1 | 7L0RFD1 | 6L2SFD1 |
| HL31FD1 | BF0RFD1 | JSQQFD1 | DJBRFD1 | 1Q1SFD1 | 4M0RFD1 | 4K2SFD1 |
| JFDZDD1 | GF0RFD1 | 8SJRFD1 | 9LBRFD1 | BN1SFD1 | 9M0RFD1 | 1M2SFD1 |
| 4GDZDD1 | 5G0RFD1 | 4SJRFD1 | GJBRFD1 | 5P1SFD1 | FL0RFD1 | HL2SFD1 |
| 1KQ4FD1 | 7F0RFD1 | DPJRFD1 | HKBRFD1 | 9P1SFD1 | BK0RFD1 | BL2SFD1 |
| HMPHDD1 | 3G0RFD1 | HQJRFD1 | 3HBRFD1 | JN1SFD1 | 4N0RFD1 | JJ2SFD1 |
| 3NPHDD1 | 1H0RFD1 | FFHRFD1 | BJBRFD1 | CP1SFD1 | BN0RFD1 | DJ2SFD1 |
| JMPHDD1 | C90RFD1 | JNJRFD1 | BLBRFD1 | 1P1SFD1 | 7N0RFD1 | 2M2SFD1 |
| 7KQ4FD1 | 6H0RFD1 | 2QJRFD1 | 5KBRFD1 | 6N1SFD1 | 6M0RFD1 | C73SFD1 |
| FKK6FD1 | 2G0RFD1 | DSJRFD1 | FKBRFD1 | GN1SFD1 | 1M0RFD1 | B73SFD1 |
| 81Z5FD1 | DG0RFD1 | GRJRFD1 | 2LBRFD1 | 2N1SFD1 | JK0RFD1 | J53SFD1 |
| 85Z5FD1 | 5H0RFD1 | JPJRFD1 | CHBRFD1 | 1N1SFD1 | 979SFD1 | D63SFD1 |
| CXYZDD1 | DF0RFD1 | CNJRFD1 | 7LBRFD1 | DN1SFD1 | J79SFD1 | 773SFD1 |
| D224FD1 | 4HHQFD1 | 3PJRFD1 | 4LBRFD1 | 5N1SFD1 | D69SFD1 | 663SFD1 |
| 1FHPFD1 | 5HHQFD1 | FNJRFD1 | FGBRFD1 | 2P1SFD1 | J59SFD1 | 263SFD1 |
| 5LQ4FD1 | 6HHQFD1 | 7QJRFD1 | 1LBRFD1 | 9N1SFD1 | D79SFD1 | 183SFD1 |
| 7Y6RFD1 | 8HHQFD1 | 8NJRFD1 | 7KBRFD1 | 7N1SFD1 | F79SFD1 | C63SFD1 |
| 3JRPFD1 | 9HHQFD1 | 7PJRFD1 | 6LBRFD1 | 4P1SFD1 | 759SFD1 | 173SFD1 |
| 4K1KFD1 | BHHQFD1 | 1SJRFD1 | JJBRFD1 | HP1SFD1 | 879SFD1 | G73SFD1 |
| 5KHQFD1 | CLHQFD1 | 9PJRFD1 | 2KBRFD1 | 7S1SFD1 | 379SFD1 | 573SFD1 |
| 6KHQFD1 | 8LHQFD1 | 2RJRFD1 | 8HBRFD1 | HR1SFD1 | 269SFD1 | J73SFD1 |
| 8KHQFD1 | JLHQFD1 | 8RJRFD1 | JHBRFD1 | JS1SFD1 | 779SFD1 | G63SFD1 |
| 7KHQFD1 | BLHQFD1 | CQJRFD1 | GNXRFD1 | 3S1SFD1 | 369SFD1 | 763SFD1 |
| 9KHQFD1 | 1MHQFD1 | 7RJRFD1 | FMXRFD1 | 2R1SFD1 | G79SFD1 | 673SFD1 |
| CKHQFD1 | 7LHQFD1 | GSJRFD1 | 5NXRFD1 | DR1SFD1 | G69SFD1 | H63SFD1 |
| DKHQFD1 | 5LHQFD1 | 2CYRFD1 | GLXRFD1 | 4S1SFD1 | 579SFD1 | 273SFD1 |
| BKHQFD1 | 6LHQFD1 | C8YRFD1 | CMXRFD1 | 2S1SFD1 | 969SFD1 | 163SFD1 |
| DHHQFD1 | GLHQFD1 | FBYRFD1 | DNXRFD1 | FS1SFD1 | B79SFD1 | 373SFD1 |
| FHHQFD1 | 2MHQFD1 | JBYRFD1 | JMXRFD1 | HQ1SFD1 | 279SFD1 | 863SFD1 |
| JJHQFD1 | FLHQFD1 | 7BYRFD1 | 3NXRFD1 | 5R1SFD1 | H79SFD1 | 973SFD1 |
| 1KHQFD1 | 9LHQFD1 | 3BYRFD1 | CLXRFD1 | 2T1SFD1 | 669SFD1 | B63SFD1 |
| FGPQFD1 | GHHQFD1 | F9YRFD1 | 1NXRFD1 | BR1SFD1 | H69SFD1 | 363SFD1 |
| HFPQFD1 | JHHQFD1 | DBYRFD1 | 9LXRFD1 | 8R1SFD1 | C79SFD1 | H93SFD1 |
| 7HPQFD1 | 3JHQFD1 | 1CYRFD1 | BMXRFD1 | 8S1SFD1 | F69SFD1 | 1B3SFD1 |
| FDPQFD1 | 1JHQFD1 | H8YRFD1 | 9MXRFD1 | 5S1SFD1 | 769SFD1 | F93SFD1 |
| HHPQFD1 | 6JHQFD1 | CBYRFD1 | 7NXRFD1 | CR1SFD1 | 5K2SFD1 | 783SFD1 |
| JDPQFD1 | 4JHQFD1 | 8BYRFD1 | 3MXRFD1 | 6T1SFD1 | 1L2SFD1 | C83SFD1 |
| 2FPQFD1 | 8JHQFD1 | 19YRFD1 | 2MXRFD1 | BS1SFD1 | GL2SFD1 | 493SFD1 |
| 4HPQFD1 | 7JHQFD1 | D9YRFD1 | DLXRFD1 | CS1SFD1 | CL2SFD1 | 5B3SFD1 |
| DFPQFD1 | CJHQFD1 | 1BYRFD1 | GMXRFD1 | FR1SFD1 | 6K2SFD1 | B83SFD1 |
| 9FPQFD1 | BJHQFD1 | 5BYRFD1 | 7MXRFD1 | 1S1SFD1 | 8K2SFD1 | G83SFD1 |
| 6FPQFD1 | FJHQFD1 | 49YRFD1 | BNXRFD1 | GR1SFD1 | DK2SFD1 | B93SFD1 |
| 2GPQFD1 | GJHQFD1 | 5CYRFD1 | 6MXRFD1 | CQ1SFD1 | 9L2SFD1 | 3B3SFD1 |
| 6GPQFD1 | 4KHQFD1 | 69YRFD1 | 9NXRFD1 | DN0RFD1 | 5L2SFD1 | 4B3SFD1 |
| 9GPQFD1 | 2KHQFD1 | C9YRFD1 | 8NXRFD1 | 1N0RFD1 | BK2SFD1 | J83SFD1 |
| 8G0RFD1 | 1HHQFD1 | D8YRFD1 | JLXRFD1 | 8N0RFD1 | GK2SFD1 | 393SFD1 |
| BG0RFD1 | 2HHQFD1 | 29YRFD1 | 7P1SFD1 | 3L0RFD1 | 1K2SFD1 | 983SFD1 |
| 9H0RFD1 | 6DPQFD1 | G8YRFD1 | 8N1SFD1 | CM0RFD1 | FJ2SFD1 | 793SFD1 |
| HG0RFD1 | 3SQQFD1 | 79YRFD1 | HN1SFD1 | 2N0RFD1 | 4L2SFD1 | H83SFD1 |

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

**Dell Service Tag List**

| | | | | | | |
|---|---|---|---|---|---|---|
| 593SFD1 | 1T6SFD1 | CNBRFD1 | JPBRFD1 | 1K7HGD1 | C3XGGD1 | 3JXGGD1 |
| D93SFD1 | HS6SFD1 | 6KJYFD1 | 1QBRFD1 | 2K7HGD1 | 63XGGD1 | GGXGGD1 |
| 893SFD1 | 6T6SFD1 | 5LY0GD1 | 7QBRFD1 | 9K7HGD1 | 64XGGD1 | BJXGGD1 |
| D83SFD1 | FS6SFD1 | 82K0GD1 | 4QBRFD1 | GJ7HGD1 | J3XGGD1 | 8KXGGD1 |
| 6B3SFD1 | 8X6SFD1 | 3VXRFD1 | 6QBRFD1 | CK7HGD1 | 43XGGD1 | 6PYGGD1 |
| G93SFD1 | JW6SFD1 | 5TXRFD1 | CPBRFD1 | 6J7HGD1 | 44XGGD1 | 5RYGGD1 |
| 293SFD1 | 3X6SFD1 | HTXRFD1 | CSBRFD1 | 2J7HGD1 | 82XGGD1 | 2RYGGD1 |
| GD3SFD1 | 4X6SFD1 | FVXRFD1 | 3QBRFD1 | DJ7HGD1 | 76XGGD1 | HPYGGD1 |
| HC3SFD1 | 5W6SFD1 | 9TXRFD1 | FRBRFD1 | HH7HGD1 | 47XGGD1 | DQYGGD1 |
| GC3SFD1 | 7X6SFD1 | JTXRFD1 | 3RBRFD1 | 1J7HGD1 | 45XGGD1 | 5QYGGD1 |
| 3D3SFD1 | 7V6SFD1 | 5VXRFD1 | GPBRFD1 | JWWGGD1 | C6XGGD1 | 7PYGGD1 |
| 4D3SFD1 | 9W6SFD1 | BTXRFD1 | 9SBRFD1 | GWWGGD1 | J5XGGD1 | HNYGGD1 |
| JC3SFD1 | FW6SFD1 | DTXRFD1 | 1SBRFD1 | 9WWGGD1 | 66XGGD1 | BRYGGD1 |
| CD3SFD1 | 2W6SFD1 | 6VXRFD1 | 7SBRFD1 | 5ZWGGD1 | C5XGGD1 | 7QYGGD1 |
| 1D3SFD1 | 8W6SFD1 | GTXRFD1 | 8QBRFD1 | 40XGGD1 | 96XGGD1 | 9PYGGD1 |
| BC3SFD1 | GV6SFD1 | 4VXRFD1 | 1RBRFD1 | BYWGGD1 | F5XGGD1 | HQYGGD1 |
| 5D3SFD1 | 3W6SFD1 | 4TXRFD1 | CRBRFD1 | HYWGGD1 | 36XGGD1 | 7RYGGD1 |
| 2D3SFD1 | GW6SFD1 | GSXRFD1 | DQBRFD1 | 6YWGGD1 | C7XGGD1 | 2QYGGD1 |
| 8C3SFD1 | 9X6SFD1 | 1TXRFD1 | BPBRFD1 | DWWGGD1 | 65XGGD1 | 9QYGGD1 |
| CC3SFD1 | 5X6SFD1 | BVXRFD1 | CQBRFD1 | 2WWGGD1 | G5XGGD1 | 2SYGGD1 |
| 9D3SFD1 | BV6SFD1 | 2TXRFD1 | 8PBRFD1 | 70XGGD1 | 75XGGD1 | FRYGGD1 |
| 8D3SFD1 | 8V6SFD1 | JSXRFD1 | GQBRFD1 | HVWGGD1 | 25XGGD1 | 4SYGGD1 |
| BD3SFD1 | BW6SFD1 | 9VXRFD1 | 6RBRFD1 | 5WWGGD1 | G6XGGD1 | JRYGGD1 |
| DC3SFD1 | CW6SFD1 | 8VXRFD1 | 4SBRFD1 | FZWGGD1 | 57XGGD1 | GPYGGD1 |
| FD3SFD1 | 9V6SFD1 | 2VXRFD1 | 5Z05GD1 | FXWGGD1 | J6XGGD1 | 2PYGGD1 |
| FC3SFD1 | 6W6SFD1 | CVXRFD1 | 8Z05GD1 | 8XWGGD1 | 67XGGD1 | GRYGGD1 |
| 7D3SFD1 | 1X6SFD1 | 8TXRFD1 | 3XYGGD1 | 1YWGGD1 | 17XGGD1 | 5SYGGD1 |
| 9C3SFD1 | JV6SFD1 | 4Y1SFD1 | B097GD1 | 7WWGGD1 | B5XGGD1 | CPYGGD1 |
| 6D3SFD1 | FNBRFD1 | FW1SFD1 | FCKBGD1 | J0XGGD1 | 97XGGD1 | CTYGGD1 |
| 2C3SFD1 | HMBRFD1 | 7Y1SFD1 | 46CBGD1 | C0XGGD1 | 26XGGD1 | 6TYGGD1 |
| DD3SFD1 | 8MBRFD1 | 4X1SFD1 | 86CBGD1 | 31XGGD1 | D6XGGD1 | BSYGGD1 |
| BS6SFD1 | 8NBRFD1 | GV1SFD1 | 31PGGD1 | 9ZWGGD1 | 3LXGGD1 | FSYGGD1 |
| BT6SFD1 | GMBRFD1 | 1W1SFD1 | 51PGGD1 | 5XWGGD1 | 7LXGGD1 | 2TYGGD1 |
| CT6SFD1 | 2PBRFD1 | FX1SFD1 | BL0HGD1 | 4WWGGD1 | CHXGGD1 | 8SYGGD1 |
| 9S6SFD1 | 5NBRFD1 | CX1SFD1 | 1W0HGD1 | 73XGGD1 | DJXGGD1 | J71HGD1 |
| FT6SFD1 | 6MBRFD1 | DW1SFD1 | BV0HGD1 | 54XGGD1 | JHXGGD1 | F71HGD1 |
| JR6SFD1 | HNBRFD1 | 4W1SFD1 | GV0HGD1 | 74XGGD1 | JKXGGD1 | 7XYGGD1 |
| 1V6SFD1 | 5MBRFD1 | 2Y1SFD1 | 6K7HGD1 | D4XGGD1 | CKXGGD1 | 8WYGGD1 |
| 8T6SFD1 | 1PBRFD1 | 6X1SFD1 | 8K7HGD1 | G4XGGD1 | 2HXGGD1 | 5WYGGD1 |
| 1S6SFD1 | 1MBRFD1 | 9X1SFD1 | BJ7HGD1 | B4XGGD1 | HJXGGD1 | 971HGD1 |
| 7S6SFD1 | 3NBRFD1 | 7V1SFD1 | CJ7HGD1 | 13XGGD1 | 8HXGGD1 | 381HGD1 |
| BR6SFD1 | 9MBRFD1 | BV1SFD1 | JH7HGD1 | 52XGGD1 | 5HXGGD1 | J6CJGD1 |
| DS6SFD1 | JNBRFD1 | 3W1SFD1 | DH7HGD1 | B2XGGD1 | JGXGGD1 | F6CJGD1 |
| 4S6SFD1 | 5PBRFD1 | HX1SFD1 | 4K7HGD1 | 94XGGD1 | 5KXGGD1 | 96CJGD1 |
| 5T6SFD1 | 7NBRFD1 | 2X1SFD1 | 9J7HGD1 | G3XGGD1 | 4HXGGD1 | 481HGD1 |
| 3S6SFD1 | 4MBRFD1 | 8W1SFD1 | 8J7HGD1 | 93XGGD1 | 7HXGGD1 | 66CJGD1 |
| HT6SFD1 | 3MBRFD1 | 6W1SFD1 | GH7HGD1 | 24XGGD1 | 7JXGGD1 | BTLHGD1 |
| GR6SFD1 | 1NBRFD1 | 5W1SFD1 | 4J7HGD1 | G2XGGD1 | GKXGGD1 | 8SLHGD1 |
| 2T6SFD1 | DNBRFD1 | JW1SFD1 | HJ7HGD1 | J1XGGD1 | GHXGGD1 | GTLHGD1 |
| CR6SFD1 | 4PBRFD1 | BW1SFD1 | 5K7HGD1 | F3XGGD1 | 2KXGGD1 | FC7HGD1 |
| 5R6SFD1 | 2NBRFD1 | 9W1SFD1 | 5J7HGD1 | B3XGGD1 | 1HXGGD1 | HC7HGD1 |

16

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

**Dell Service Tag List**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8C7HGD1 | 1BHQGD1 | D2TZGD1 | GWW6JD1 | CVN7JD1 | 2YX6JD1 | 33SDJD1 |
| GD7HGD1 | 88HQGD1 | 72TZGD1 | 6WX6JD1 | 36X6JD1 | DZX6JD1 | 4ZRDJD1 |
| 5F7HGD1 | 5BHQGD1 | C6TZGD1 | 5VX6JD1 | C5FBJD1 | 7YX6JD1 | 9YRDJD1 |
| FF7HGD1 | 5JYVGD1 | D8TZGD1 | 1VX6JD1 | 36FBJD1 | 2T7HJD1 | 6YRDJD1 |
| 5G7HGD1 | F23RGD1 | J8TZGD1 | 5WX6JD1 | 50X6JD1 | GL7HJD1 | B3SDJD1 |
| 1F7HGD1 | 775HGD1 | 88TZGD1 | DVX6JD1 | 9ZW6JD1 | 9P7HJD1 | BZRDJD1 |
| 7F7HGD1 | 93JVGD1 | G6TZGD1 | 9VX6JD1 | 6ZW6JD1 | 9T7HJD1 | 63SDJD1 |
| 4D7HGD1 | BH9RGD1 | B7TZGD1 | 1WX6JD1 | 30X6JD1 | BR7HJD1 | 22SDJD1 |
| BD7HGD1 | 33GRGD1 | 49TZGD1 | CVX6JD1 | B0X6JD1 | 6S7HJD1 | 82SDJD1 |
| 1G7HGD1 | 3PFRGD1 | 56TZGD1 | 4WX6JD1 | BZW6JD1 | HT7HJD1 | 30SDJD1 |
| 8G7HGD1 | 41RVGD1 | 48TZGD1 | 2WX6JD1 | C0X6JD1 | 4Q7HJD1 | J1SDJD1 |
| 3G7HGD1 | 7V20HD1 | 77TZGD1 | 8VX6JD1 | D0X6JD1 | 8M7HJD1 | JZRDJD1 |
| HF7HGD1 | C23WGD1 | 98TZGD1 | JVX6JD1 | 70X6JD1 | DS7HJD1 | G2SDJD1 |
| BG7HGD1 | 813WGD1 | 37TZGD1 | 7VX6JD1 | JZW6JD1 | 4R7HJD1 | 11SDJD1 |
| 9F7HGD1 | 633WGD1 | F7TZGD1 | GVX6JD1 | GZW6JD1 | 7V7HJD1 | DZRDJD1 |
| 6D7HGD1 | B23WGD1 | 17TZGD1 | 3VX6JD1 | FZW6JD1 | HN7HJD1 | 1YRDJD1 |
| 1D7HGD1 | F13WGD1 | J7TZGD1 | 6VX6JD1 | 20X6JD1 | 2M7HJD1 | 4XRDJD1 |
| CF7HGD1 | H13WGD1 | HPX5HD1 | 42X6JD1 | DZW6JD1 | 4P7HJD1 | FWRDJD1 |
| 3F7HGD1 | J23WGD1 | 1SR4HD1 | F1X6JD1 | 60X6JD1 | 9N7HJD1 | HWRDJD1 |
| DD7HGD1 | 323WGD1 | 6VR4HD1 | 82X6JD1 | 4TX6JD1 | 2N7HJD1 | 1XRDJD1 |
| 8D7HGD1 | G23WGD1 | 1TR4HD1 | C1X6JD1 | DTX6JD1 | GP7HJD1 | BWRDJD1 |
| JD7HGD1 | 333WGD1 | 9SR4HD1 | 41X6JD1 | 8TX6JD1 | DM7HJD1 | 5WRDJD1 |
| 733JGD1 | H23WGD1 | 6JSCHD1 | 62X6JD1 | FSX6JD1 | JR7HJD1 | JJJHJD1 |
| H23JGD1 | 433WGD1 | BM4DHD1 | G1X6JD1 | 1TX6JD1 | JL7HJD1 | HPGGJD1 |
| 433JGD1 | 613WGD1 | BBTCHD1 | 71X6JD1 | 2TX6JD1 | 9Q7HJD1 | 5FXLJD1 |
| 333JGD1 | 513WGD1 | DF3GHD1 | B1X6JD1 | CTX6JD1 | 8L7HJD1 | FYXLJD1 |
| 233JGD1 | 623WGD1 | BYSCHD1 | 81X6JD1 | JSX6JD1 | HQ7HJD1 | GYXLJD1 |
| C33JGD1 | 823WGD1 | 8Z5FHD1 | 31X6JD1 | GSX6JD1 | 6YW6JD1 | JZXLJD1 |
| D23JGD1 | 113WGD1 | 4B7LHD1 | 22X6JD1 | 9TX6JD1 | 1YW6JD1 | 5NXLJD1 |
| 633JGD1 | D23WGD1 | 37F2JD1 | 11X6JD1 | 7TX6JD1 | 1ZW6JD1 | 1D1KJD1 |
| 933JGD1 | G13WGD1 | 12T0JD1 | 51X6JD1 | 6TX6JD1 | 2YW6JD1 | DNXLJD1 |
| G23JGD1 | 123WGD1 | 11T0JD1 | J1X6JD1 | FTX6JD1 | 4YW6JD1 | HQXLJD1 |
| 833JGD1 | 423WGD1 | CB72JD1 | BWX6JD1 | CSX6JD1 | 9YW6JD1 | 1TXLJD1 |
| 133JGD1 | 533WGD1 | 7C72JD1 | JWX6JD1 | 9ZX6JD1 | BYW6JD1 | FZXLJD1 |
| J1GRGD1 | B13WGD1 | 6T92JD1 | DWX6JD1 | HYX6JD1 | HXW6JD1 | 30YLJD1 |
| 5G3NGD1 | 7YQ4HD1 | 2V92JD1 | 5XX6JD1 | CYX6JD1 | FYW6JD1 | 60YLJD1 |
| 1H3NGD1 | JRN0HD1 | 88F2JD1 | 7XX6JD1 | FYX6JD1 | 8YW6JD1 | 4L2MJD1 |
| B33RGD1 | BW35HD1 | 8NV2JD1 | CXX6JD1 | 3ZX6JD1 | HYW6JD1 | 2YLZJD1 |
| 8XYPGD1 | 5RN0HD1 | BJY0JD1 | DXX6JD1 | CZX6JD1 | 453DJD1 | 20MZJD1 |
| J13RGD1 | 30TZGD1 | CYX3JD1 | HXX6JD1 | BYX6JD1 | 553DJD1 | JXLZJD1 |
| 6WYPGD1 | FZSZGD1 | 61X0JD1 | GWX6JD1 | 5ZX6JD1 | 353DJD1 | 32MZJD1 |
| JT2RGD1 | F17ZGD1 | 76F2JD1 | 1XX6JD1 | 6YX6JD1 | 253DJD1 | 8ZLZJD1 |
| HKGJGD1 | 21TZGD1 | 9XW6JD1 | FWX6JD1 | 1ZX6JD1 | 9HJHJD1 | 8XLZJD1 |
| 691QGD1 | G0TZGD1 | DWW6JD1 | 4XX6JD1 | GYX6JD1 | 60SDJD1 | BYLZJD1 |
| 36CJGD1 | F9Q0HD1 | 3XW6JD1 | GXX6JD1 | 9YX6JD1 | 62SDJD1 | DVLZJD1 |
| 4F1QGD1 | D9Q0HD1 | BWW6JD1 | 8XX6JD1 | 6ZX6JD1 | B0SDJD1 | GYLZJD1 |
| J51QGD1 | J2TZGD1 | FWW6JD1 | 9WX6JD1 | 2ZX6JD1 | HYRDJD1 | 3WLZJD1 |
| 3H9RGD1 | J1TZGD1 | BXW6JD1 | 2XX6JD1 | 7ZX6JD1 | G1SDJD1 | BWLZJD1 |
| 823QGD1 | 42TZGD1 | 6XW6JD1 | 9XX6JD1 | 3YX6JD1 | 51SDJD1 | 61MZJD1 |
| F8HQGD1 | 92TZGD1 | 7XW6JD1 | 45Y4JD1 | 5YX6JD1 | 81SDJD1 | D1MZJD1 |
| C8HQGD1 | | 5XW6JD1 | 8WW6JD1 | 8ZX6JD1 | CXRDJD1 | 60MZJD1 |

17

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| 21MZJD1 | 30NZJD1 | 5403KD1 | DYC2KD1 | 634GMD1 | 5Y4TND1 | BVY2PD1 |
| 7YLZJD1 | HWMZJD1 | F4JHLD1 | 7V92KD1 | H24GMD1 | 925TND1 | 6PY2PD1 |
| CXLZJD1 | C1NZJD1 | DFJHLD1 | 6YC2KD1 | C24GMD1 | DF2RND1 | 3JL1PD1 |
| 3ZLZJD1 | 81NZJD1 | 8T6JLD1 | 3ZC2KD1 | 234GMD1 | 5PQTND1 | BNJGMD1 |
| 4XLZJD1 | FXMZJD1 | CS6JLD1 | 2W92KD1 | 7MFTND1 | CPQTND1 | 3G50MD1 |
| D0MZJD1 | 3WMZJD1 | 9GSJLD1 | FV92KD1 | 6KGTND1 | 635TND1 | 4ML9PD1 |
| JWLZJD1 | 8ZMZJD1 | 2GTMLD1 | CV92KD1 | 4RGTND1 | JCJWND1 | JML9PD1 |
| 4YLZJD1 | HT8ZJD1 | CGTMLD1 | 2ZC2KD1 | 6DYWND1 | C35TND1 | 5NL9PD1 |
| DZLZJD1 | 8T8ZJD1 | JGTMLD1 | 2V92KD1 | 91MWND1 | 9MQTND1 | 8LL9PD1 |
| 5WLZJD1 | 1T8ZJD1 | BRTMLD1 | 4YC2KD1 | 343TND1 | DBYWND1 | 7ML9PD1 |
| JB8ZJD1 | 1S8ZJD1 | 2STMLD1 | 7W92KD1 | 763TND1 | 1NQTND1 | 9ML9PD1 |
| 298ZJD1 | 9S8ZJD1 | 8STMLD1 | 5W92KD1 | G53TND1 | FPQTND1 | 8NL9PD1 |
| 4B8ZJD1 | JR8ZJD1 | DSTMLD1 | GSTMLD1 | 263TND1 | 41WTND1 | CNL9PD1 |
| 588ZJD1 | CT8ZJD1 | 2WTMLD1 | HWTMLD1 | 953TND1 | 4VJWND1 | 5KL9PD1 |
| CC8ZJD1 | 3T8ZJD1 | HVTMLD1 | FZTMLD1 | HG4TND1 | HDYWND1 | DLL9PD1 |
| B98ZJD1 | 6T8ZJD1 | 9TTMLD1 | 63YLLD1 | HF4TND1 | 7ZJWND1 | 2KL9PD1 |
| 978ZJD1 | 8R8ZJD1 | DTTMLD1 | 83YLLD1 | F74TND1 | BN4TND1 | GML9PD1 |
| C88ZJD1 | 5S8ZJD1 | 1VTMLD1 | F3YLLD1 | 784TND1 | 1ZWZND1 | 2ML9PD1 |
| 7C8ZJD1 | 9T8ZJD1 | DWTMLD1 | G3YLLD1 | 954TND1 | 15MWND1 | JLL9PD1 |
| G98ZJD1 | DR8ZJD1 | JWTMLD1 | C3YLLD1 | 3J4TND1 | 84MWND1 | BYY8PD1 |
| J78ZJD1 | CR8ZJD1 | 2YTMLD1 | D3YLLD1 | 9K4TND1 | F4MWND1 | CZY8PD1 |
| 778ZJD1 | BS8ZJD1 | 6YTMLD1 | 54YLLD1 | 8L4TND1 | H4MWND1 | 6ZY8PD1 |
| B68ZJD1 | 7S8ZJD1 | 3ZTMLD1 | 64YLLD1 | 7M4TND1 | 35MWND1 | FZY8PD1 |
| H68ZJD1 | FT8ZJD1 | 50VMLD1 | C4YLLD1 | 8M4TND1 | C4MWND1 | 8YY8PD1 |
| 2B8ZJD1 | FR8ZJD1 | 4BTMLD1 | JPZNLD1 | CM4TND1 | 643TND1 | 3ZY8PD1 |
| H88ZJD1 | JS8ZJD1 | F9TMLD1 | 531MLD1 | BM4TND1 | 543TND1 | JYY8PD1 |
| 798ZJD1 | 5T8ZJD1 | 157FLD1 | DXTMLD1 | FM4TND1 | 143TND1 | 9ZY8PD1 |
| 178ZJD1 | GS8ZJD1 | 89TMLD1 | 4TTMLD1 | 1M4TND1 | H43TND1 | 7ZY8PD1 |
| 888ZJD1 | DS8ZJD1 | 73YLLD1 | H626MD1 | 3M4TND1 | 943TND1 | BZY8PD1 |
| 388ZJD1 | 4S8ZJD1 | 93YLLD1 | 9626MD1 | 1Q4TND1 | 294TND1 | FYY8PD1 |
| 2C8ZJD1 | 2S8ZJD1 | 24YLLD1 | 8626MD1 | 7P4TND1 | H94TND1 | 3H0CPD1 |
| F78ZJD1 | BZC2KD1 | 74YLLD1 | 2726MD1 | D15TND1 | JC4TND1 | HRY8PD1 |
| 578ZJD1 | 31D2KD1 | 84YLLD1 | 6626MD1 | 505TND1 | 2C4TND1 | 5TY8PD1 |
| 7B8ZJD1 | 81D2KD1 | B4YLLD1 | D626MD1 | 605TND1 | FQ4TND1 | 2TY8PD1 |
| CWMZJD1 | 22D2KD1 | 8Z6JLD1 | F626MD1 | 615TND1 | 3Z4TND1 | 1Q7GPD1 |
| 1WMZJD1 | F2D2KD1 | 2QHLLD1 | 4726MD1 | D05TND1 | GZ4TND1 | 7GZFPD1 |
| D0NZJD1 | B4D2KD1 | J8TMLD1 | HXTMLD1 | B15TND1 | 5Z4TND1 | CGZFPD1 |
| 7VMZJD1 | 4LD2KD1 | J21MLD1 | FXP2MD1 | 215TND1 | 8Z4TND1 | 2GZFPD1 |
| 32NZJD1 | 2LD2KD1 | DB6FLD1 | CRP2MD1 | B05TND1 | 7Z4TND1 | 5GZFPD1 |
| GZMZJD1 | 1LD2KD1 | CYC2KD1 | 70VMLD1 | 905TND1 | CZ4TND1 | 9GZFPD1 |
| 3XMZJD1 | 2503KD1 | 1ZC2KD1 | 2SP2MD1 | 815TND1 | 7NQTND1 | JKQFPD1 |
| 8XMZJD1 | GM3QKD1 | 9YC2KD1 | CBTMLD1 | J05TND1 | BNQTND1 | 7LQFPD1 |
| HYMZJD1 | 317HLD1 | FYC2KD1 | HBTMLD1 | 305TND1 | 4FYWND1 | GMQFPD1 |
| 90NZJD1 | BXVGLD1 | 6ZC2KD1 | FBTMLD1 | H15TND1 | BPY2PD1 | HC7FPD1 |
| 4ZMZJD1 | D86FLD1 | GYC2KD1 | 49TMLD1 | 125TND1 | H1C2PD1 | HD0DPD1 |
| GVMZJD1 | F96FLD1 | HYC2KD1 | 3V98MD1 | 415TND1 | 12C2PD1 | JZM7PD1 |
| 7WMZJD1 | 6B6FLD1 | 5ZC2KD1 | 6J89MD1 | 2R4TND1 | 58Z0PD1 | 22N7PD1 |
| 12NZJD1 | H303KD1 | HV92KD1 | 2J89MD1 | 5R4TND1 | 5F40PD1 | G4N7PD1 |
| 9YMZJD1 | F403KD1 | BYC2KD1 | CJ89MD1 | 9R4TND1 | FNY2PD1 | 6BN7PD1 |
| 4YMZJD1 | 8103KD1 | 9WPMLD1 | BL89MD1 | 7S4TND1 | 2PY2PD1 | 4CN7PD1 |
| H0NZJD1 | 3203KD1 | 7YC2KD1 | 4MBFMD1 | DX4TND1 | FVY2PD1 | 4YT7PD1 |

18

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| CYT7PD1 | 2WQYPD1 | DNM0QD1 | G281QD1 | 3F62RD1 | DVS4RD1 | 7CTJRD1 |
| FRR3PD1 | 4MSTPD1 | 9LH1QD1 | H5H1QD1 | 8PGZQD1 | 5WS4RD1 | 5CTJRD1 |
| 8CN7PD1 | 1451QD1 | 83HZPD1 | DLGZPD1 | GNGZQD1 | 32S2RD1 | DGHMRD1 |
| CCN7PD1 | C5RYPD1 | 89H1QD1 | 1SH1QD1 | HZZTQD1 | F2S2RD1 | DJHMRD1 |
| GCN7PD1 | 1P1ZPD1 | DCH1QD1 | JQH1QD1 | 447YQD1 | JZ03RD1 | JJHMRD1 |
| 5DN7PD1 | 8WFXPD1 | 1225QD1 | 5QH1QD1 | 557YQD1 | GHD8RD1 | DN71SD1 |
| 40S2PD1 | 9WHXPD1 | 4225QD1 | 7RH1QD1 | 797YQD1 | B9VDRD1 | BPT1SD1 |
| CQY2PD1 | GZFXPD1 | HFJ1QD1 | 50H1QD1 | 5P1YQD1 | FFVDRD1 | 8JL1SD1 |
| 7DT7PD1 | B023QD1 | GCC1QD1 | F1J1QD1 | 1R1YQD1 | CD9BRD1 | DVNSRD1 |
| H9V9PD1 | DS9XPD1 | FY15QD1 | 88H1QD1 | GVGZQD1 | GGCBRD1 | GX0VRD1 |
| 4MT7PD1 | 28MSPD1 | 2Z15QD1 | F8H1QD1 | 40HZQD1 | 6HCBRD1 | 3QT1SD1 |
| 9NT7PD1 | G7MSPD1 | 8Z15QD1 | 19H1QD1 | 9KFZQD1 | 1HCBRD1 | JPV0SD1 |
| 21K8PD1 | B8MSPD1 | HF35QD1 | HFH1QD1 | 8MFZQD1 | 8GCBRD1 | 6QV0SD1 |
| 8YV7PD1 | B9MSPD1 | 2KV3QD1 | JWH1QD1 | 6MFZQD1 | 4HCBRD1 | CQV0SD1 |
| 8CPCPD1 | J7MSPD1 | 2JG1QD1 | DYH1QD1 | GMFZQD1 | DGCBRD1 | D3W0SD1 |
| HV09PD1 | D7MSPD1 | 8HG1QD1 | 8YH1QD1 | CMFZQD1 | JGCBRD1 | 1G12SD1 |
| BH0CPD1 | 88MSPD1 | 51G1QD1 | 7WH1QD1 | FYFZQD1 | FGCBRD1 | 2HHMRD1 |
| 8P7GPD1 | 79MSPD1 | 4HG1QD1 | HYH1QD1 | 2NFZQD1 | 8HCBRD1 | JFGMRD1 |
| 4C7FPD1 | 58MSPD1 | D1G1QD1 | 9XH1QD1 | 3NFZQD1 | 5HCBRD1 | 1YY6SD1 |
| 7F0DPD1 | B7MSPD1 | 22G1QD1 | 1ZH1QD1 | 1X02RD1 | HGCBRD1 | 1PR8SD1 |
| CF0DPD1 | 48MSPD1 | B2G1QD1 | BYH1QD1 | 3X03RD1 | 2HCBRD1 | 8SR8SD1 |
| 8Q7GPD1 | J8MSPD1 | H1G1QD1 | 9GH7QD1 | 5Z03RD1 | CGCBRD1 | 68N7SD1 |
| 8D7FPD1 | F8MSPD1 | 5JG1QD1 | 2HH7QD1 | DZ03RD1 | 9HCBRD1 | 4HWHVD1 |
| 19N7PD1 | G8MSPD1 | 71G1QD1 | FDJ1QD1 | 6Z03RD1 | BG23RD1 | 67KKVD1 |
| CP3BPD1 | 17MSPD1 | 11G1QD1 | 7FJ1QD1 | 8Z03RD1 | DZR2RD1 | 71KGVD1 |
| 4P3BPD1 | 98MSPD1 | 52G1QD1 | 815RQD1 | 3Z03RD1 | GYBBRD1 | G0FKVD1 |
| 8P3BPD1 | 8G41QD1 | 9HG1QD1 | 415RQD1 | BZ03RD1 | 20CBRD1 | 90FKVD1 |
| CN3BPD1 | 6G41QD1 | 91G1QD1 | 915RQD1 | GY03RD1 | GL8BRD1 | F0FKVD1 |
| 7PLHPD1 | 91NYPD1 | JHG1QD1 | GYM5QD1 | JY03RD1 | 2M8BRD1 | B1FKVD1 |
| GPLHPD1 | 62NYPD1 | HHG1QD1 | GXM5QD1 | HX03RD1 | D1CBRD1 | 42FKVD1 |
| 2D0PPD1 | 23NYPD1 | 4JG1QD1 | 3ZM5QD1 | 9Y03RD1 | B1CBRD1 | 82FKVD1 |
| HQKQPD1 | J3NYPD1 | F1M1QD1 | 6YM5QD1 | JTS4RD1 | 21CBRD1 | 2VKKVD1 |
| HXTQPD1 | D3NYPD1 | C1M1QD1 | 9YM5QD1 | BTS4RD1 | 71CBRD1 | G2FKVD1 |
| 6CDXPD1 | 5KZVPD1 | 3ZNYPD1 | 4XK5QD1 | 5VS4RD1 | D3TBRD1 | C3FKVD1 |
| 730VPD1 | 1LH1QD1 | FYNYPD1 | 9635QD1 | 3B7YQD1 | 329BRD1 | 14FKVD1 |
| 40PYPD1 | 63J1QD1 | 5ZNYPD1 | F4Y6QD1 | 3G23RD1 | 659BRD1 | DFFKVD1 |
| 95NYPD1 | DHM0QD1 | HYNYPD1 | J5Y6QD1 | 5G23RD1 | 3J6BRD1 | 9HFKVD1 |
| 87NYPD1 | 5JM0QD1 | 8ZNYPD1 | 72CSQD1 | 1H23RD1 | H2J7RD1 | 21FKVD1 |
| 88PYPD1 | 9GM0QD1 | DJH1QD1 | 41Z6QD1 | 5Z6YQD1 | 1MP7RD1 | 999NVD1 |
| 99PYPD1 | 7BM0QD1 | HPH1QD1 | 56WWQD1 | JY6YQD1 | HQNLRD1 | 70JKVD1 |
| DRQYPD1 | 1FM0QD1 | 5PH1QD1 | F7WWQD1 | 7Y6YQD1 | 9RNLRD1 | CZ9NVD1 |
| JRQYPD1 | JCM0QD1 | CPH1QD1 | GZZTQD1 | DY6YQD1 | 4RNLRD1 | 15RPVD1 |
| 6RQYPD1 | GFM0QD1 | D625QD1 | JZZTQD1 | 5253RD1 | JGSJRD1 | 84RPVD1 |
| 4RQYPD1 | 1HM0QD1 | 8725QD1 | G6FSQD1 | 21S2RD1 | 6GSJRD1 | BFBNVD1 |
| FRQYPD1 | 7HM0QD1 | 4725QD1 | 100VQD1 | B0S2RD1 | BLSJRD1 | GJFKVD1 |
| 2RQYPD1 | B3M0QD1 | 1625QD1 | 400VQD1 | F1S2RD1 | B63JRD1 | BJFKVD1 |
| 7RQYPD1 | F4M0QD1 | 5725QD1 | 75WWQD1 | 73S2RD1 | 8MSJRD1 | G6CNVD1 |
| JQQYPD1 | B4H1QD1 | H625QD1 | 6Q1YQD1 | 53S2RD1 | GVQFRD1 | JPXNVD1 |
| CRQYPD1 | 25H1QD1 | 65MVQD1 | 1S1YQD1 | 14S2RD1 | FFRFRD1 | FPXNVD1 |
| BRQYPD1 | GX7JPD1 | 26MVQD1 | 7V1YQD1 | 34S2RD1 | 5DGMRD1 | J9SQVD1 |
| 6BPYPD1 | HLM0QD1 | 29MVQD1 | GFZ1RD1 | BWS4RD1 | CS3KRD1 | G9SQVD1 |

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| 6PXNVD1 | 2FP2WD1 | 7DM3WD1 | 9HCKWD1 | G8KKXD1 | 654QXD1 | 8LC2YD1 |
| 4JSQVD1 | 6DP2WD1 | 5QV7WD1 | 8JCKWD1 | BHNJXD1 | H54QXD1 | G4YCYD1 |
| FJSQVD1 | 7LP2WD1 | DLV7WD1 | 8BHKWD1 | 8C3KXD1 | B44QXD1 | 9WK4YD1 |
| BJSQVD1 | 9W60WD1 | GTV7WD1 | 6ZVKWD1 | GHNJXD1 | 7QHFXD1 | FDXPXD1 |
| CGSQVD1 | 3Y94WD1 | 9WL8WD1 | 5TZMWD1 | G9KKXD1 | CVCKXD1 | 5DXPXD1 |
| 9LSQVD1 | 5X2YVD1 | 6XL8WD1 | 8P6QWD1 | 5H3KXD1 | G7TKXD1 | 7PXHXD1 |
| DKSQVD1 | 1JV7WD1 | 9XL8WD1 | 5P6QWD1 | 6K3KXD1 | B7TKXD1 | H4NJXD1 |
| 1LSQVD1 | HKV7WD1 | 6WL8WD1 | 2P6QWD1 | 8KKKXD1 | FVGHXD1 | 9M9FYD1 |
| 5LSQVD1 | 8RV7WD1 | GWL8WD1 | JP6QWD1 | 4XQKXD1 | 2LT1YD1 | BFXPXD1 |
| 2KSQVD1 | DCJ4WD1 | CWL8WD1 | FP6QWD1 | CL3KXD1 | H95PXD1 | 5FXPXD1 |
| HKSQVD1 | 5TN6WD1 | 3XL8WD1 | 9P6QWD1 | JN3KXD1 | J1LKXD1 | 6GXPXD1 |
| GLSQVD1 | 4RW7WD1 | 1XL8WD1 | H9SMWD1 | 9L7KXD1 | 2M3KXD1 | H16PXD1 |
| 4LSQVD1 | 40B4WD1 | FY94WD1 | D6HVWD1 | 8T7KXD1 | 9WQLXD1 | C16PXD1 |
| 6KSQVD1 | BNC4WD1 | DQB4WD1 | 32C6XD1 | 6T7KXD1 | H49MXD1 | 226PXD1 |
| 1MSQVD1 | F3B4WD1 | 4G13WD1 | 5HM7XD1 | JXQKXD1 | H77MXD1 | F16PXD1 |
| FX9NVD1 | 4VD4WD1 | 2K13WD1 | 582BXD1 | DVKJXD1 | D77MXD1 | J16PXD1 |
| GHSQVD1 | 3HSQVD1 | 7K13WD1 | B40BXD1 | 6LQJXD1 | 577MXD1 | 1F6PXD1 |
| 14TQVD1 | BHSQVD1 | 5K13WD1 | BJM7XD1 | 7WKJXD1 | 687MXD1 | BG1QXD1 |
| 7DTQVD1 | GDS2WD1 | G913WD1 | 36QBXD1 | 1VWJXD1 | 887MXD1 | 603CYD1 |
| DBTQVD1 | 1FS2WD1 | 59V9WD1 | GDQBXD1 | 3CLJXD1 | FNBMXD1 | F03CYD1 |
| 246PVD1 | 9DS2WD1 | 8PJ2WD1 | 8FQBXD1 | 4KGKXD1 | 9NBMXD1 | 6BJPYD1 |
| G7TQVD1 | CNGRVD1 | GQJ2WD1 | 2GQBXD1 | 74MJXD1 | 5QBMXD1 | 3BYCYD1 |
| 89TQVD1 | 7JPRVD1 | 6RJ2WD1 | 8NN7XD1 | 85MJXD1 | 3RBMXD1 | H9YCYD1 |
| J2DPVD1 | B44WVD1 | J1H3WD1 | 21L9XD1 | 3C1FXD1 | 3SBMXD1 | DVF5YD1 |
| 60BNVD1 | F54WVD1 | GDR4WD1 | FY4FXD1 | 5B1FXD1 | FRBMXD1 | BCYCYD1 |
| 6S7RVD1 | 164WVD1 | HCD4WD1 | 2FMFXD1 | DC1FXD1 | 63BMXD1 | 8BYCYD1 |
| H1BNVD1 | GFVXVD1 | HZC8WD1 | 6B5FXD1 | H71FXD1 | 785PXD1 | 46YCYD1 |
| 87NQVD1 | CLL1WD1 | 7ZC8WD1 | 8K5FXD1 | 891FXD1 | B85PXD1 | DSWHXD1 |
| C9NQVD1 | GG9WVD1 | 3WC8WD1 | 221GXD1 | D91FXD1 | 7B5PXD1 | HSWHXD1 |
| HH3RVD1 | CHS2WD1 | GXC8WD1 | 521GXD1 | 1D1FXD1 | HQ5PXD1 | 89BFYD1 |
| H44RVD1 | HRS2WD1 | 96KBWD1 | 66NDXD1 | BB1FXD1 | HG5LXD1 | 79BFYD1 |
| H0KRVD1 | FPJ2WD1 | DTJ2WD1 | 9X8FXD1 | G81FXD1 | 9S5PXD1 | 12PFYD1 |
| 80KRVD1 | 6QJ2WD1 | 1SJ2WD1 | C1L9XD1 | 581FXD1 | 6W5PXD1 | BR5FYD1 |
| 51KRVD1 | 9FD2WD1 | CRJ2WD1 | BNLJXD1 | 7D1FXD1 | GX5PXD1 | GWTFYD1 |
| 9X94WD1 | 8KD4WD1 | 6WJ2WD1 | GR5KXD1 | 981FXD1 | 1W5PXD1 | 22CWYD1 |
| 8KLQVD1 | H7N8WD1 | 6SJ2WD1 | BZHFXD1 | J91FXD1 | 306PXD1 | DLLXYD1 |
| CJLQVD1 | 88N8WD1 | CVJ2WD1 | HVCKXD1 | 391FXD1 | 806PXD1 | 4B0VYD1 |
| JKLQVD1 | CWC8WD1 | 8TJ2WD1 | 5HPJXD1 | JB1FXD1 | D06PXD1 | B60VYD1 |
| DLLQVD1 | 1ZC8WD1 | GRJ2WD1 | 67TKXD1 | J4QKXD1 | H06PXD1 | 220VYD1 |
| GJLQVD1 | 6DC8WD1 | BSJ2WD1 | 6QHFXD1 | 9HNJXD1 | 3B3PXD1 | H50VYD1 |
| HLLQVD1 | J4P6WD1 | 4SJ2WD1 | HTXHXD1 | J8PJXD1 | 3DLNXD1 | 630VYD1 |
| 3LLQVD1 | 1KG3WD1 | CTJ2WD1 | BTXHXD1 | DXXPXD1 | 7F6PXD1 | 790VYD1 |
| 4KLQVD1 | JJG3WD1 | 1VJ2WD1 | BVXHXD1 | 4CZ1YD1 | 9F6PXD1 | H80VYD1 |
| 2KLQVD1 | 61C3WD1 | HVJ2WD1 | HVXHXD1 | JDZ1YD1 | DDLNXD1 | H20VYD1 |
| DKLQVD1 | 81C3WD1 | 7VJ2WD1 | J0BMXD1 | B54QXD1 | BD1QXD1 | H40VYD1 |
| 8LLQVD1 | 7PL2WD1 | 4VJ2WD1 | 23YHXD1 | 354QXD1 | 5J0MXD1 | 640VYD1 |
| 2JLQVD1 | BPL2WD1 | 3TJ2WD1 | 3FLJXD1 | J44QXD1 | JVNKXD1 | G60VYD1 |
| 53FKVD1 | JPL2WD1 | 1ZS3WD1 | CFLJXD1 | 264QXD1 | 1Z84PD1 | 430VYD1 |
| 27XXVD1 | FPL2WD1 | 2S33WD1 | 74NJXD1 | F44QXD1 | HPH1YD1 | 780VYD1 |
| 8BP2WD1 | 1QL2WD1 | 3D3GWD1 | 3LLJXD1 | F54QXD1 | 29Z1YD1 | D70VYD1 |
| 4NL1WD1 | 7HL2WD1 | 4D3GWD1 | 91MJXD1 | 644QXD1 | 8KC2YD1 | 650VYD1 |

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| H90VYD1 | HPQ8ZD1 | GW6JZD1 | 4TZ60F1 | 5MCK0F1 | J0BB1F1 | H0WW1F1 |
| 18OVYD1 | 4QQ8ZD1 | 7W6JZD1 | FTC40F1 | CKCK0F1 | 638B1F1 | 61WW1F1 |
| G30VYD1 | 7RQ8ZD1 | 9T6JZD1 | CGV50F1 | GLCK0F1 | G0BB1F1 | 1L0Y1F1 |
| 3W8WYD1 | G8CXYD1 | 4FM9ZD1 | 5YC40F1 | 8JCK0F1 | 3V421F1 | 7L0Y1F1 |
| 6V8WYD1 | JZ46ZD1 | GJ5NZD1 | BRB40F1 | JKCK0F1 | BX841F1 | 5L0Y1F1 |
| C1LYYD1 | 1256ZD1 | JJ5NZD1 | JVB40F1 | JLCK0F1 | 7R6B1F1 | 9L0Y1F1 |
| G1LYYD1 | 2256ZD1 | 6J5NZD1 | 5YB40F1 | 8LCK0F1 | 8L5J0F1 | D25T1F1 |
| G97XYD1 | 5N3HZD1 | 9K5NZD1 | 8XB40F1 | 4LCK0F1 | HK5J0F1 | 3B1Y1F1 |
| 5TCYYD1 | CTHCZD1 | DK5NZD1 | BMC40F1 | 7MCK0F1 | F0BB1F1 | 5S4Z1F1 |
| 95MYYD1 | 7THCZD1 | 1J5NZD1 | 60JYZD1 | DLCK0F1 | G86B1F1 | C1WW1F1 |
| HHNZYD1 | 738HZD1 | 3K5NZD1 | JZHYZD1 | 8MCK0F1 | 41BB1F1 | HJRX1F1 |
| 76SZYD1 | BRKHZD1 | 6K5NZD1 | 40JYZD1 | 4MCK0F1 | 21BB1F1 | JSTY1F1 |
| DJNZYD1 | FXKHZD1 | GK5NZD1 | FZHYZD1 | 39XJ0F1 | FXHY0F1 | 4TTY1F1 |
| 1SMYYD1 | B38HZD1 | BVDQZD1 | 35DB0F1 | BJXJ0F1 | 6XJ71F1 | 5P0Y1F1 |
| 8NXXYD1 | 8YKHZD1 | 6PCKZD1 | 15DB0F1 | DHXJ0F1 | FH271F1 | 1TMS1F1 |
| GNXXYD1 | DYKHZD1 | GS4YZD1 | DGNG0F1 | 2JXJ0F1 | D48B1F1 | CQTY1F1 |
| 2PXXYD1 | 3PW6ZD1 | 9P0QZD1 | DMP80F1 | BDXJ0F1 | 3S8B1F1 | BRTY1F1 |
| 5PXXYD1 | 273DZD1 | 5XXLZD1 | 89NB0F1 | HCXJ0F1 | 6SV91F1 | 6STY1F1 |
| 5R9YYD1 | 9THCZD1 | 4MYLZD1 | 6S3D0F1 | 1FXJ0F1 | 7QG71F1 | H1432F1 |
| DR9YYD1 | HTHCZD1 | 2PYLZD1 | GSXG0F1 | F9XJ0F1 | JSV91F1 | FQZZ1F1 |
| 7GZXYD1 | 5S8HZD1 | CLYLZD1 | 5VMJ0F1 | 5HXJ0F1 | 5W8B1F1 | 2XL12F1 |
| 3RKYYD1 | 3S8HZD1 | DMYLZD1 | 1CXZZD1 | 4DXJ0F1 | 9W8B1F1 | B6F22F1 |
| HY44ZD1 | 8S8HZD1 | FNYLZD1 | F8XZZD1 | 98XJ0F1 | C1BB1F1 | 7Y922F1 |
| 2Y71ZD1 | GR8HZD1 | HLYLZD1 | 49XZZD1 | DKXJ0F1 | D1BB1F1 | 38532F1 |
| C3MYYD1 | CJ3BZD1 | DLYLZD1 | 8BXZZD1 | 1CXJ0F1 | B1BB1F1 | 9D532F1 |
| 73MYYD1 | HLB40F1 | 7MYLZD1 | 4BXZZD1 | 8CXJ0F1 | G1BB1F1 | CV232F1 |
| 44MYYD1 | 87GMZD1 | 6NYLZD1 | 1DXZZD1 | BFXJ0F1 | F1BB1F1 | 120H2F1 |
| 7JNZYD1 | 26GMZD1 | JMYLZD1 | 99XZZD1 | 1HXJ0F1 | D0BB1F1 | CKR22F1 |
| DNS0ZD1 | 76GMZD1 | 9KGMZD1 | DCXZZD1 | 3KXJ0F1 | 686B1F1 | 8V0H2F1 |
| 67QZYD1 | G6GMZD1 | FVDQZD1 | 28XZZD1 | DGXJ0F1 | 61BB1F1 | 3J1K2F1 |
| 4WT0ZD1 | J6GMZD1 | HGVLZD1 | 6CXZZD1 | 8BXJ0F1 | 65RG1F1 | 6J1K2F1 |
| 2PS0ZD1 | C6GMZD1 | FHVLZD1 | H9XZZD1 | H9GV0F1 | 95RG1F1 | 8J1K2F1 |
| 7PS0ZD1 | 67GMZD1 | JJVLZD1 | 9DXZZD1 | 4BGV0F1 | GFGG1F1 | 9RDX2F1 |
| F7QZYD1 | JJJQZD1 | 93SJZD1 | 6WHH0F1 | 40HP0F1 | BDTG1F1 | HQDX2F1 |
| 58QZYD1 | 126YZD1 | 92GMZD1 | 2BCH0F1 | CRQR0F1 | 3MDG1F1 | 4QDX2F1 |
| 6PBYYD1 | 226YZD1 | 7RVVZD1 | 1BCH0F1 | 197R0F1 | 8L3K1F1 | CPDX2F1 |
| 2S9YYD1 | G16YZD1 | JVC40F1 | 3BCH0F1 | 1B7R0F1 | 967L1F1 | JPDX2F1 |
| 97QZYD1 | 27ZPZD1 | 97JYZD1 | F2CH0F1 | 470T0F1 | 1ZHY0F1 | 6QDX2F1 |
| 7QKYYD1 | 3P2RZD1 | 85XZZD1 | G7CH0F1 | B35W0F1 | DDK71F1 | CRDX2F1 |
| C9F2ZD1 | 24NQZD1 | DLY00F1 | 7MCM0F1 | C55W0F1 | 6D8M1F1 | DQDX2F1 |
| JY53ZD1 | 9MKHZD1 | HQS40F1 | DWLJ0F1 | 645W0F1 | 1C8M1F1 | 9PDX2F1 |
| 34SZYD1 | HLKHZD1 | HSD50F1 | FR7K0F1 | 555W0F1 | 4K4M1F1 | 2RDX2F1 |
| B5SZYD1 | BNKHZD1 | 9K250F1 | FZGK0F1 | D55W0F1 | BN4M1F1 | 8RDX2F1 |
| J03YYD1 | BLKHZD1 | HN570F1 | 71PK0F1 | F35W0F1 | 6T2M1F1 | FRDX2F1 |
| 5FV0ZD1 | 84JQZD1 | BN570F1 | 6RBN0F1 | H45W0F1 | BF8M1F1 | BQDX2F1 |
| 4GV0ZD1 | HG4YZD1 | 3N570F1 | BTMN0F1 | D45W0F1 | DF8M1F1 | GPDX2F1 |
| 6056ZD1 | 3P4YZD1 | HM570F1 | 1TMN0F1 | 835W0F1 | JWJN1F1 | 6PDX2F1 |
| CYG7ZD1 | GFLPZD1 | 8N570F1 | C5VP0F1 | 415W0F1 | FX9M1F1 | 5RDX2F1 |
| 2KQ8ZD1 | 5KRVZD1 | 6S940F1 | 6HBR0F1 | J05W0F1 | H0TM1F1 | JFDX2F1 |
| 1KQ8ZD1 | BQB40F1 | B0B40F1 | 7TMJ0F1 | 1F5W0F1 | B0NR1F1 | GGDX2F1 |
| JJQ8ZD1 | B0NYZD1 | G1B40F1 | 2MCK0F1 | 2CKV0F1 | 71WW1F1 | 9GDX2F1 |

21

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| DGDX2F1 | 36JG3F1 | J5TY3F1 | JG1W5F1 | C3548F1 | 6SSQ8F1 | 5FT99F1 |
| 2HDX2F1 | J5JG3F1 | 1CY54F1 | 2H1W5F1 | 83548F1 | 4CTQ8F1 | 7FT99F1 |
| 3GDX2F1 | GN6K3F1 | 69014F1 | 5H1W5F1 | 23548F1 | 8FQQ8F1 | 71689F1 |
| FGDX2F1 | 3P6K3F1 | 1C014F1 | BJ1W5F1 | 3Z948F1 | CGJH8F1 | F33F9F1 |
| CGDX2F1 | 1P6K3F1 | 9B014F1 | 9K1W5F1 | JQF48F1 | 8C7M8F1 | 994F9F1 |
| 8GDX2F1 | 9M6K3F1 | 2VQ44F1 | 1D1W5F1 | GGT38F1 | BC7M8F1 | G94F9F1 |
| 3HDX2F1 | BN6K3F1 | J9Y54F1 | FDKR5F1 | 77048F1 | 5C7M8F1 | H1MB9F1 |
| 1GDX2F1 | 8N6K3F1 | CC014F1 | 2NLQ5F1 | 5F138F1 | DKMQ8F1 | 10Q89F1 |
| BGDX2F1 | 2N6K3F1 | 4B014F1 | BRQW5F1 | B9048F1 | 9ZMM8F1 | 1G5F9F1 |
| 1HDX2F1 | 6N6K3F1 | J9014F1 | 9H2R5F1 | 7SS38F1 | 11NM8F1 | 488B9F1 |
| 5GDX2F1 | 5W6K3F1 | 2D014F1 | 5YSV5F1 | 7FW98F1 | 40NM8F1 | F98B9F1 |
| 7GDX2F1 | FTTR3F1 | 7D014F1 | 9M6D7F1 | 4KW98F1 | F1NM8F1 | 632K9F1 |
| 2GDX2F1 | J2VQ3F1 | 9BY54F1 | 5N6D7F1 | 5ZQD8F1 | 7ZMM8F1 | 732K9F1 |
| 6GDX2F1 | 34SV3F1 | 4F014F1 | 5S3F7F1 | 49W98F1 | 71NM8F1 | C32K9F1 |
| JGDX2F1 | 875T3F1 | 3K014F1 | B72D7F1 | GBW98F1 | 61NM8F1 | 726G9F1 |
| HFDX2F1 | CRRR3F1 | F81Y3F1 | BSXD7F1 | 5CW98F1 | 60NM8F1 | 702K9F1 |
| HGDX2F1 | G71S3F1 | DXF34F1 | B80D7F1 | FKW98F1 | B1NM8F1 | F36G9F1 |
| DTKS2F1 | FF014F1 | 28N74F1 | D3XD7F1 | CJW98F1 | F0NM8F1 | 816G9F1 |
| D46Z2F1 | B5QW3F1 | 1VP64F1 | 1P6D7F1 | 3GZG8F1 | G1NM8F1 | 8V5K9F1 |
| 4SD33F1 | H5QW3F1 | 9JJ64F1 | 4Q6D7F1 | 53VJ8F1 | B0NM8F1 | 3T5K9F1 |
| 7SD33F1 | 66QW3F1 | 8QP14F1 | G4XD7F1 | 2NJH8F1 | 5YMM8F1 | 4V5K9F1 |
| 2FD33F1 | 67QW3F1 | 6PP14F1 | 8J7F7F1 | 8L2K8F1 | JXMM8F1 | FT5K9F1 |
| GDD33F1 | J6QW3F1 | 1PP14F1 | JQXD7F1 | 5X5J8F1 | 1ZMM8F1 | 4T5K9F1 |
| 1KD33F1 | G0VV3F1 | DQP14F1 | 4RXD7F1 | 3BJJ8F1 | 4ZMM8F1 | 3V5K9F1 |
| H46Z2F1 | 80VV3F1 | 9NP14F1 | 8VGD7F1 | GC7M8F1 | JZMM8F1 | 8T5K9F1 |
| 5RD33F1 | 31VV3F1 | JPP14F1 | BRXD7F1 | 4D7M8F1 | 9YMM8F1 | CT5K9F1 |
| 356Z2F1 | 7R3Z3F1 | 3QP14F1 | 6TXD7F1 | JC7M8F1 | 7YMM8F1 | HT5K9F1 |
| 4JP43F1 | 27014F1 | FPP14F1 | 8L1H7F1 | 3F1D8F1 | GYMM8F1 | 5T5K9F1 |
| GLD33F1 | D7014F1 | 1BM74F1 | 2L1H7F1 | 2D1D8F1 | 41NM8F1 | C42K9F1 |
| 3ZR53F1 | J7014F1 | 3BM74F1 | GL1H7F1 | HC1D8F1 | FZMM8F1 | D17K9F1 |
| FLL43F1 | 85TY3F1 | 2BM74F1 | FK1H7F1 | 5F1D8F1 | DYMM8F1 | 227K9F1 |
| JSD33F1 | D5TY3F1 | J9M74F1 | 6L1H7F1 | 5D1D8F1 | C1NM8F1 | 5KM59F1 |
| 17JG3F1 | C5Z04F1 | 4BM74F1 | 1SXD7F1 | 7D1D8F1 | FRDN8F1 | JVFV9F1 |
| 28JG3F1 | 72D04F1 | 679T3F1 | DN1H7F1 | DD1D8F1 | 9RDN8F1 | H9L0BF1 |
| C3943F1 | CR3Z3F1 | 379T3F1 | JSXD7F1 | 4F1D8F1 | GRDN8F1 | 31L0BF1 |
| FY963F1 | 2HZZ3F1 | F69T3F1 | GT2C7F1 | 8C1D8F1 | 2VQQ8F1 | 5D1K9F1 |
| 2CJG3F1 | 78014F1 | 179T3F1 | GVR38F1 | 9D1D8F1 | G5W09F1 | 8F1K9F1 |
| 2DJG3F1 | 58014F1 | 7GCT3F1 | CQ998F1 | FC1D8F1 | 1R7S8F1 | FF1K9F1 |
| HTQF3F1 | 48014F1 | 8SS55F1 | 269H7F1 | JC1D8F1 | 8R7S8F1 | HF1K9F1 |
| 5FJG3F1 | F8014F1 | FFC85F1 | 7RS38F1 | F4JK8F1 | 9JPQ8F1 | HD1K9F1 |
| H60C3F1 | G8014F1 | 5GC85F1 | 43XD7F1 | 25JK8F1 | JFT99F1 | 2F1K9F1 |
| DFJG3F1 | C8014F1 | DC0B5F1 | 6T7F7F1 | 6T0K8F1 | 3GT99F1 | 3D1K9F1 |
| F2QJ3F1 | H8014F1 | FB785F1 | 39F48F1 | 69JK8F1 | C5G29F1 | 3F1K9F1 |
| D52G3F1 | 5NZZ3F1 | 6SN34F1 | 502D8F1 | 9V0K8F1 | BZ589F1 | 7D1K9F1 |
| H3LG3F1 | 77014F1 | G7SJ5F1 | 5TS38F1 | 58MQ8F1 | G5L89F1 | BF1K9F1 |
| HQCF3F1 | 9G014F1 | 28SJ5F1 | H1T38F1 | GVJK8F1 | HN5G9F1 | BD1K9F1 |
| 6R7G3F1 | 1H014F1 | 9VPJ5F1 | GQF48F1 | J73K8F1 | GM5G9F1 | 2G1K9F1 |
| DR7G3F1 | DG014F1 | FVYJ5F1 | 7Y948F1 | BSWJ8F1 | G3RL9F1 | 7F1K9F1 |
| 35JG3F1 | BG014F1 | DF2R5F1 | 63548F1 | FQPQ8F1 | D23F9F1 | DD1K9F1 |
| D5JG3F1 | HG014F1 | JHJR5F1 | 73548F1 | 9SPQ8F1 | BFT99F1 | HC1K9F1 |
| | | | | 15PQ8F1 | 2FT99F1 | 3T69BF1 |

22

Microsoft Corporation's Excluded Notebook Computers
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| CYLQ9F1 | 5B8YBF1 | C3PDDF1 | GS73GF1 | 4FTHGF1 | DHFGHF1 | HT6CJF1 |
| 5ZLQ9F1 | J914CF1 | FDC8DF1 | JT73GF1 | 4N9MGF1 | 6HFGHF1 | G5JBJF1 |
| 50MQ9F1 | 3V91CF1 | 29K7DF1 | 8T73GF1 | JM9MGF1 | B35KHF1 | 89NBJF1 |
| 5YLQ9F1 | 5RJYBF1 | 7FC8DF1 | HT73GF1 | FM9MGF1 | 2PYCHF1 | JS5FJF1 |
| 97H3BF1 | 2SJYBF1 | 69TBDF1 | 5V73GF1 | 2M9MGF1 | B16MHF1 | JK8HJF1 |
| F7H3BF1 | 3Q01CF1 | 371BDF1 | 78J7GF1 | 7N9MGF1 | JSPMHF1 | HS9GJF1 |
| D7H3BF1 | 209RBF1 | HLGFDF1 | 97J7GF1 | 9M9MGF1 | 3TPMHF1 | GL8NJF1 |
| B7H3BF1 | JQ7SBF1 | 2G0FDF1 | F7J7GF1 | 45CNGF1 | GDSVHF1 | 23VNJF1 |
| GNWCBF1 | D26YBF1 | 7GGKDF1 | J6J7GF1 | H4CNGF1 | FY0MHF1 | G3HSJF1 |
| 14BCBF1 | 938YBF1 | 8GGKDF1 | 58J7GF1 | 15CNGF1 | 82SMHF1 | 6S4RJF1 |
| CRBCBF1 | 1D70CF1 | JH48DF1 | G7J7GF1 | 55CNGF1 | 1JSMHF1 | 5X8RJF1 |
| 1DSGBF1 | 398YBF1 | BH48DF1 | 67J7GF1 | C4WYGF1 | CSPMHF1 | CQ4XJF1 |
| 3V1HBF1 | D98YBF1 | 8J48DF1 | J7J7GF1 | 5KX0HF1 | B4YVHF1 | GQ4XJF1 |
| BT1HBF1 | J5J2CF1 | FF48DF1 | 87J7GF1 | 9LX0HF1 | G1SMHF1 | CCPWJF1 |
| 4DSGBF1 | 5DJ2CF1 | 3J48DF1 | C7J7GF1 | 2MX0HF1 | 7YN1JF1 | 9X4XJF1 |
| 5F5JBF1 | 52BHCF1 | DH48DF1 | 27J7GF1 | 9KX0HF1 | 1QK1JF1 | 5D9SJF1 |
| CT2JBF1 | 11RCCF1 | 62FNDF1 | 38J7GF1 | FJX0HF1 | 2NN7JF1 | JF9SJF1 |
| FJ5JBF1 | 71RCCF1 | 74PDDF1 | F6J7GF1 | 1LX0HF1 | 4YS2JF1 | 2L5XJF1 |
| DT2JBF1 | 51RCCF1 | 14PDDF1 | 47J7GF1 | FZQ0HF1 | B4W2JF1 | 9K5XJF1 |
| GT2JBF1 | FS1KCF1 | 34PDDF1 | G6J7GF1 | BB44HF1 | 3KZ3JF1 | 380ZJF1 |
| 4T2JBF1 | FZRNCF1 | 54PDDF1 | BDP5GF1 | D841HF1 | D7W3JF1 | BDS7KF1 |
| 8T2JBF1 | 6Z4QCF1 | 94PDDF1 | 60S5GF1 | B3WYGF1 | 8QM2JF1 | 2G57KF1 |
| 9K5JBF1 | 10KRCF1 | J2FNDF1 | 80S5GF1 | J3WYGF1 | HQM2JF1 | 1QV5KF1 |
| 1V2JBF1 | DHYQCF1 | JKG9DF1 | 5445GF1 | CQG2HF1 | 7MD6JF1 | 2Q57KF1 |
| 7VPGBF1 | 5FK0DF1 | BH0FDF1 | 5645GF1 | HSVYGF1 | 3JD6JF1 | 7V57KF1 |
| 2W3JBF1 | 5PL2DF1 | 35JMDF1 | C0S5GF1 | GQG2HF1 | JLD6JF1 | 8V57KF1 |
| DW3JBF1 | GNWWCF1 | 24FNDF1 | J445GF1 | 55M2HF1 | 7KD6JF1 | GT57KF1 |
| HVPGBF1 | FGM2DF1 | 8FGKDF1 | 1263GF1 | 7771HF1 | JJD6JF1 | 1V57KF1 |
| 4X3JBF1 | 9GM2DF1 | 6FGKDF1 | G2W6GF1 | BRVYGF1 | 3LD6JF1 | J7R3KF1 |
| 108YBF1 | 1492DF1 | 77FNDF1 | 2L93GF1 | FHH5HF1 | 7LD6JF1 | 61N4KF1 |
| DZ3YBF1 | 5K93DF1 | DPTLDF1 | 2M93GF1 | B038HF1 | 29NBJF1 | 94N4KF1 |
| 4TJHBF1 | 3J35DF1 | 3PSNDF1 | 90K5GF1 | 7744HF1 | J176JF1 | 5299KF1 |
| 2H5JBF1 | 4L93DF1 | 56FNDF1 | 8263GF1 | B2QBHF1 | GDN7JF1 | 6R07KF1 |
| 8H5JBF1 | 7VPBDF1 | 17JMDF1 | 3363GF1 | 1138HF1 | FKC6JF1 | DNCQKF1 |
| 4G5JBF1 | BVPBDF1 | 55PDDF1 | H0S5GF1 | 7T07HF1 | 8NVDJF1 | JFTRKF1 |
| DM5JBF1 | 9VPBDF1 | 85PDDF1 | 7163GF1 | J6V7HF1 | 4NVDJF1 | 7NXJKF1 |
| 4PJHBF1 | FPZDDF1 | 65PDDF1 | 5J45GF1 | 47V7HF1 | 9NVDJF1 | B1KSKF1 |
| 2N5JBF1 | 1QZDDF1 | F4PDDF1 | 71S5GF1 | G9Q7HF1 | 5NVDJF1 | 7N0SKF1 |
| 1JVVBF1 | HLS4DF1 | D4PDDF1 | 91S5GF1 | CS07HF1 | 6NVDJF1 | 66YVKF1 |
| 8Z8RBF1 | 8LS4DF1 | 35PDDF1 | 4N63GF1 | 6JQ7HF1 | 7NVDJF1 | DNHSKF1 |
| HZ8RBF1 | DLS4DF1 | C4PDDF1 | 6HTHGF1 | H948HF1 | BNVDJF1 | JG0SKF1 |
| 709RBF1 | 3MS4DF1 | J4PDDF1 | FYDJGF1 | 73K7HF1 | C0D7JF1 | 8QYVKF1 |
| DN8SBF1 | BLS4DF1 | C5PDDF1 | 2ZDJGF1 | 44HHHF1 | CSZ9JF1 | 5RYVKF1 |
| 1P8SBF1 | 9LS4DF1 | G4PDDF1 | 6YDJGF1 | 306MHF1 | 4SP7JF1 | 3KLYKF1 |
| D09RBF1 | 4J35DF1 | 64FNDF1 | 5ZDJGF1 | 506MHF1 | 9FF7JF1 | 60HZKF1 |
| 7R7SBF1 | 171BDF1 | 35HNDF1 | 8ZDJGF1 | 406MHF1 | J8NBJF1 | FJRQKF1 |
| 6R7SBF1 | 33PDDF1 | C4FNDF1 | F0W6GF1 | 5QGFHF1 | 49NBJF1 | 6JRQKF1 |
| 3P8SBF1 | 73PDDF1 | 15FNDF1 | B0W6GF1 | FX5HHF1 | J64BJF1 | DMRQKF1 |
| 4G3YBF1 | 53PDDF1 | DY53GF1 | 5K57GF1 | GSPMHF1 | 1DGFJF1 | FKRQKF1 |
| JC70CF1 | F3PDDF1 | F9D3GF1 | HXT8GF1 | 14HHHF1 | 2DGFJF1 | DLRQKF1 |
| C16YBF1 | 93PDDF1 | H9D3GF1 | H6THGF1 | DVXBHF1 | 54NBJF1 | 5MRQKF1 |

23

**Microsoft Corporation's Excluded Notebook Computers**
The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW

**Dell Service Tag List**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9MRQKF1 | CN2LLF1 | BS6YLF1 | F0FVMF1 | HYLSQF1 | 5580RF1 | 68JVRF1 |
| 1KRQKF1 | 5M2LLF1 | GS6YLF1 | 7CJVMF1 | 8TMBQF1 | BGR0RF1 | 38JVRF1 |
| HLRQKF1 | BM2LLF1 | 8S6YLF1 | D2FQMF1 | HSMBQF1 | G0W1RF1 | J7JVRF1 |
| 1LRQKF1 | 5N2LLF1 | 8KGTLF1 | 7ZWSMF1 | CTJBQF1 | 21W1RF1 | B8JVRF1 |
| 8KRQKF1 | 3P2LLF1 | 7KGTLF1 | B6FQMF1 | G8YFQF1 | 31W1RF1 | F7JVRF1 |
| BLRQKF1 | 8XLFLF1 | 5KS1MF1 | 6DFVMF1 | 78YFQF1 | BJ41RF1 | JBJJRF1 |
| 4KRQKF1 | 3GWNLF1 | 48T1MF1 | DZWSMF1 | GXJBQF1 | G580RF1 | CMWKRF1 |
| BJRQKF1 | GFWNLF1 | 2V00MF1 | HBTNMF1 | JXJBQF1 | F580RF1 | 2MWKRF1 |
| 3MRQKF1 | 2FWNLF1 | 4Y00MF1 | 4FZSMF1 | CYJBQF1 | D580RF1 | 6MWKRF1 |
| 1XRQKF1 | FFWNLF1 | 5HC3MF1 | 2B0TMF1 | BX4CQF1 | 6Y01RF1 | 1NWKRF1 |
| 2BNQKF1 | JFWNLF1 | 4HC3MF1 | D8HWMF1 | 4KYFQF1 | 1NR0RF1 | FLWKRF1 |
| FQLQKF1 | 1GWNLF1 | 2HC3MF1 | BFFVMF1 | 8KYFQF1 | BFL2RF1 | 5LWKRF1 |
| 26PXKF1 | 5GWNLF1 | 3HC3MF1 | 3ZWSMF1 | CKYFQF1 | BR1ZQF1 | 171NRF1 |
| 59PXKF1 | 6RWNLF1 | 6HC3MF1 | HG0VMF1 | 508CQF1 | 7K41RF1 | JXLPRF1 |
| 4SH1LF1 | 5RWNLF1 | B313MF1 | 9RHVMF1 | JD7FQF1 | J9JJRF1 | 12JNRF1 |
| HC70LF1 | GP2LLF1 | 6313MF1 | 43XSMF1 | GDBJQF1 | CMJJRF1 | G1JNRF1 |
| 9D70LF1 | J62NLF1 | 6N42MF1 | BKFVMF1 | 2PCDQF1 | DMJJRF1 | H1JNRF1 |
| 3F70LF1 | 942NLF1 | DQV7MF1 | 53XSMF1 | GNCDQF1 | 4CJJRF1 | J1JNRF1 |
| JF70LF1 | 252NLF1 | 5PYBMF1 | HRHVMF1 | 9NCDQF1 | HMJJRF1 | G661SF1 |
| 6W44LF1 | 2MFNLF1 | HNM9MF1 | 3TYSMF1 | 7NCDQF1 | 1NJJRF1 | G93XRF1 |
| 2Y8ZKF1 | 4KFNLF1 | FNM9MF1 | 56BXMF1 | 1PCDQF1 | JMJJRF1 | B08YRF1 |
| 5KYVKF1 | 5KFNLF1 | GNM9MF1 | 6LLZMF1 | FNCDQF1 | H23XRF1 | 418YRF1 |
| 8952LF1 | 3HFNLF1 | DNM9MF1 | 4L93NF1 | CNCDQF1 | 233XRF1 | 44HYRF1 |
| 6G52LF1 | 8F2YLF1 | 8NM9MF1 | DYGTMF1 | JNCDQF1 | H03XRF1 | 84HYRF1 |
| F852LF1 | 6XVXLF1 | BNM9MF1 | 8YGTMF1 | CSSGQF1 | 623XRF1 | FC3XRF1 |
| GFLYKF1 | 8XVXLF1 | FGK9MF1 | J333NF1 | D5TGQF1 | 723XRF1 | B18YRF1 |
| 8PR6LF1 | BXVXLF1 | GGK9MF1 | J1B3NF1 | 60MSQF1 | 633XRF1 | B58YRF1 |
| 9NK6LF1 | 9XVXLF1 | DGK9MF1 | BSRXMF1 | HZ4SQF1 | G13XRF1 | C58YRF1 |
| 2XVSKF1 | H5FTLF1 | BGK9MF1 | B9F0NF1 | BB9QQF1 | J23XRF1 | 2FL0SF1 |
| FQJ0LF1 | 48DYLF1 | 9GK9MF1 | 99F0NF1 | 24ZSQF1 | F23XRF1 | BG01SF1 |
| 9RJ0LF1 | 28DYLF1 | BRQDMF1 | DN20NF1 | DTTSQF1 | 433XRF1 | 1PVPRF1 |
| 4RJ0LF1 | FL9TLF1 | 8019MF1 | 1QD3NF1 | JVTSQF1 | 333XRF1 | 597YRF1 |
| G616LF1 | FHGTLF1 | 6019MF1 | 1G23NF1 | GXTSQF1 | 813XRF1 | FXGZRF1 |
| 34M9LF1 | 4FFTLF1 | D57DMF1 | 8H23NF1 | G26TQF1 | 513XRF1 | 6WGZRF1 |
| 9ZN9LF1 | 1JGTLF1 | DG8PMF1 | 8T75NF1 | D36TQF1 | C23XRF1 | 4XGZRF1 |
| F3M9LF1 | 6GFTLF1 | CG8PMF1 | 9T75NF1 | GY6TQF1 | 323XRF1 | 1WGZRF1 |
| G06FLF1 | FTBTLF1 | 2N3FMF1 | BT75NF1 | 407TQF1 | D23XRF1 | 8WGZRF1 |
| 916FLF1 | GYHXLF1 | GB1PMF1 | 3HV8NF1 | 5Z6TQF1 | 733XRF1 | 7VGZRF1 |
| B3KFLF1 | 7ZHXLF1 | GGYDMF1 | 7S37NF1 | BJMRQF1 | C13XRF1 | FSGZRF1 |
| 33WJLF1 | C0JXLF1 | FY5NMF1 | C7D9NF1 | 3T9QQF1 | C33XRF1 | 2VGZRF1 |
| JJYJLF1 | F27YLF1 | 1W3NMF1 | BSX9NF1 | 7T9QQF1 | J13XRF1 | CTGZRF1 |
| JN2LLF1 | 2W6YLF1 | 7BTNMF1 | FSX9NF1 | HNBSQF1 | 133XRF1 | 9VGZRF1 |
| 2N2LLF1 | D3DYLF1 | GP5PMF1 | 8QX9NF1 | 3RVVQF1 | 833XRF1 | 1XGZRF1 |
| GN2LLF1 | 729ZLF1 | 159SMF1 | 2LB8NF1 | CH9TQF1 | 923XRF1 | HTGZRF1 |
| 8N2LLF1 | B29ZLF1 | 81FQMF1 | 27D9NF1 | HZSWQF1 | 31JMRF1 | DVGZRF1 |
| BN2LLF1 | 3HYYLF1 | 83FQMF1 | 2QJBNF1 | GZSWQF1 | 21JMRF1 | 4YGZRF1 |
| 7M2LLF1 | 4S6YLF1 | H3FQMF1 | 81KBQF1 | FZSWQF1 | 11JMRF1 | 3TGZRF1 |
| FM2LLF1 | 7S6YLF1 | H1FVMF1 | 91KBQF1 | DZSWQF1 | BBYWRF1 | 8YGZRF1 |
| 3M2LLF1 | 9S6YLF1 | 11FVMF1 | 43N9NF1 | 10TWQF1 | 44PMRF1 | 7TGZRF1 |
| JM2LLF1 | FS6YLF1 | 91FVMF1 | GPJ9QF1 | FTQWQF1 | C1RXRF1 | 6XGZRF1 |
| 6N2LLF1 | DS6YLF1 | 70FVMF1 | JGLBQF1 | GLWVQF1 | B9JVRF1 | 8XGZRF1 |

24

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

**Dell Service Tag List**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1YGZRF1 | J0PWSF1 | 1FGDTF1 | GPHQXF1 | 529XXF1 | 8Y2ZXF1 | FYZ3YF1 |
| CWGZRF1 | JCHBSF1 | 39BGTF1 | 2QHQXF1 | 729XXF1 | CZ2ZXF1 | 2YZ3YF1 |
| 3WGZRF1 | HDHBSF1 | CRDHTF1 | CMVYXF1 | 6YSYXF1 | 823ZXF1 | FVZ3YF1 |
| 55K1SF1 | DDHBSF1 | BVGNTF1 | JPHQXF1 | 2YSYXF1 | 523ZXF1 | 2VZ3YF1 |
| 5PP1SF1 | 7DHBSF1 | FVGNTF1 | CPHQXF1 | HXSYXF1 | 223ZXF1 | 8VZ3YF1 |
| 53HYRF1 | 4CHBSF1 | 3VGNTF1 | C2YVXF1 | 5XSYXF1 | 123ZXF1 | 3ZZ3YF1 |
| GPQ5SF1 | 4FHBSF1 | 6VGNTF1 | 6S0ZXF1 | 5ZSYXF1 | F03ZXF1 | FXZ3YF1 |
| HPQ5SF1 | 2QW0TF1 | JR3PTF1 | 6P50YF1 | BZSYXF1 | 713ZXF1 | 9WZ3YF1 |
| 6TY8SF1 | 8QKQSF1 | 2S3PTF1 | 82JXXF1 | 3ZSYXF1 | J13ZXF1 | DWZ3YF1 |
| 8TY8SF1 | 798ZSF1 | CVFPTF1 | 23JXXF1 | HYSYXF1 | F13ZXF1 | 4LS2YF1 |
| DTY8SF1 | JGPZSF1 | 80KNTF1 | D3JXXF1 | FYSYXF1 | 113ZXF1 | 6QS2YF1 |
| BKJ8SF1 | 2MPZSF1 | B1ZQTF1 | 63JXXF1 | 9XSYXF1 | G03ZXF1 | 9PS2YF1 |
| GCN5SF1 | 210XSF1 | BW4WTF1 | 13JXXF1 | 6ZSYXF1 | 903ZXF1 | 8MS2YF1 |
| 73Q6SF1 | B04XSF1 | DNLSTF1 | C2JXXF1 | CZSYXF1 | H13ZXF1 | 2MS2YF1 |
| H3Q6SF1 | 510XSF1 | CW4WTF1 | 43JXXF1 | CYSYXF1 | D03ZXF1 | 8RS2YF1 |
| 94Q6SF1 | G9FWSF1 | 4FC1VF1 | 73JXXF1 | 9ZSYXF1 | 413ZXF1 | BLS2YF1 |
| 44Q6SF1 | C9FWSF1 | 6QHZTF1 | 53JXXF1 | 7YSYXF1 | D13ZXF1 | 5RS2YF1 |
| C87MSF1 | 69FWSF1 | G3KYTF1 | C3JXXF1 | FZSYXF1 | 213ZXF1 | 2QS2YF1 |
| 2L7MSF1 | B9FWSF1 | BRHYTF1 | 93JXXF1 | 9YSYXF1 | J03ZXF1 | FMS2YF1 |
| BGK7SF1 | 29FWSF1 | HCXZTF1 | G2JXXF1 | 3YSYXF1 | B13ZXF1 | JLS2YF1 |
| F91BSF1 | 49FWSF1 | 4DXZTF1 | H3JXXF1 | 8ZSYXF1 | C23ZXF1 | FLS2YF1 |
| D81BSF1 | DJH6TF1 | 28YQTF1 | 33JXXF1 | 1ZSYXF1 | 803ZXF1 | JQS2YF1 |
| 7VY8SF1 | 4LM8TF1 | 58FSTF1 | 92JXXF1 | BYSYXF1 | B03ZXF1 | 6LS2YF1 |
| GTY8SF1 | 7NM8TF1 | BNB3VF1 | J2JXXF1 | 4YSYXF1 | 613ZXF1 | GKS2YF1 |
| 4VY8SF1 | BWL8TF1 | C865VF1 | B3JXXF1 | HJSYXF1 | 423ZXF1 | 2LS2YF1 |
| 1VY8SF1 | BNM8TF1 | 8S07VF1 | 83JXXF1 | FJSYXF1 | H03ZXF1 | CQS2YF1 |
| CVY8SF1 | 9TX7TF1 | 1VGXTF1 | 72JXXF1 | 2KSYXF1 | 8WSYXF1 | 6MS2YF1 |
| JVY8SF1 | 8XX7TF1 | BTGXTF1 | H2JXXF1 | 3KSYXF1 | HWSYXF1 | FPS2YF1 |
| FVY8SF1 | 3XX7TF1 | HLB3VF1 | F2JXXF1 | JJSYXF1 | DWSYXF1 | CMS2YF1 |
| BVY8SF1 | 3YX7TF1 | GRY7VF1 | B2JXXF1 | 5Y2ZXF1 | 3WSYXF1 | 1LS2YF1 |
| 26KQSF1 | C3M8TF1 | 4SY7VF1 | G3JXXF1 | 4X2ZXF1 | BWSYXF1 | 1PS2YF1 |
| F6KQSF1 | 92N8TF1 | 6KK7VF1 | F3JXXF1 | 8Z2ZXF1 | 3BR1YF1 | 7LS2YF1 |
| 38KQSF1 | J4N8TF1 | J527VF1 | 1PHXXF1 | HX2ZXF1 | HR62YF1 | 6PS2YF1 |
| 477MSF1 | CZG9TF1 | G427VF1 | 8NHXXF1 | BX2ZXF1 | B0J1YF1 | GHS2YF1 |
| G38MSF1 | CKW8TF1 | 2627VF1 | FNHXXF1 | GY2ZXF1 | 34J5YF1 | FHS2YF1 |
| 4XJMSF1 | 65JCTF1 | 4527VF1 | DNHXXF1 | 1Z2ZXF1 | DP4ZXF1 | DQS9YF1 |
| DMQLSF1 | 1CJCTF1 | 7527VF1 | 5PHXXF1 | FY2ZXF1 | 5ZZ3YF1 | 3W3CYF1 |
| DNQLSF1 | 1LW8TF1 | D527VF1 | 2PHXXF1 | BY2ZXF1 | HSZ3YF1 | BW06YF1 |
| 2RKQSF1 | 7ZBBTF1 | 3LK7VF1 | 6PHXXF1 | FX2ZXF1 | 5WZ3YF1 | DV06YF1 |
| JG0PSF1 | CZBBTF1 | JKK7VF1 | BPHXXF1 | JX2ZXF1 | JWZ3YF1 | 5W06YF1 |
| 78MQSF1 | BT2JTF1 | FFM9XF1 | JNHXXF1 | 2X2ZXF1 | 4TZ3YF1 | 8W3CYF1 |
| 5QBTSF1 | 5T2JTF1 | 2GM9XF1 | CPHXXF1 | 2Y2ZXF1 | 7TZ3YF1 | DTSDYF1 |
| GPBTSF1 | 4T2JTF1 | 9DLCXF1 | 8PHXXF1 | 6Y2ZXF1 | HYZ3YF1 | GY0BYF1 |
| 9PBTSF1 | 4FDDTF1 | 7DM9XF1 | 4PHXXF1 | JW2ZXF1 | CYZ3YF1 | 923VXF1 |
| CQBTSF1 | 4RDHTF1 | DHYCXF1 | BNHXXF1 | 3X2ZXF1 | 9XZ3YF1 | 7Z0BYF1 |
| 1QBTSF1 | CHGDTF1 | H85DXF1 | HNHXXF1 | 4Z2ZXF1 | 5XZ3YF1 | BKFFYF1 |
| 8VSRSF1 | HJGDTF1 | JDLCXF1 | CNHXXF1 | 4Y2ZXF1 | 6YZ3YF1 | B91JYF1 |
| CVSRSF1 | BKGDTF1 | F2MFXF1 | FP4ZXF1 | 9X2ZXF1 | 1TZ3YF1 | 7YSCYF1 |
| 7HKQSF1 | 8KGDTF1 | B64JXF1 | 5S62YF1 | 8X2ZXF1 | GTZ3YF1 | 145KYF1 |
| BHKQSF1 | JHGDTF1 | FJWJXF1 | 429XXF1 | 6X2ZXF1 | 2WZ3YF1 | H7FFYF1 |
| C0PWSF1 | 5JGDTF1 | 17TGXF1 | 329XXF1 | DX2ZXF1 | 3TZ3YF1 | JXSCYF1 |

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| FYSCYF1 | JT1ZZF1 | DMVH0G1 | 1HT51G1 | 31CY1G1 | 3NW72G1 | C9V72G1 |
| 44SKYF1 | GS1ZZF1 | GS560G1 | 5JT51G1 | 52DY1G1 | BT262G1 | 69V72G1 |
| C21KYF1 | CV1ZZF1 | 2T560G1 | FGT51G1 | H3DY1G1 | FW262G1 | HCV72G1 |
| 511KYF1 | 5G2YZF1 | 1T560G1 | 1JT51G1 | 73DY1G1 | 6T262G1 | HFV72G1 |
| F21KYF1 | BYB20G1 | 1BSH0G1 | 3KZ41G1 | 10872G1 | 2V262G1 | JDV72G1 |
| D31KYF1 | 80C20G1 | 31HF0G1 | 5KZ41G1 | CZ772G1 | 8S262G1 | 2GV72G1 |
| 921KYF1 | 3YB20G1 | GKVH0G1 | 6KZ41G1 | 1Y772G1 | 7W262G1 | FFV72G1 |
| 231KYF1 | 94F20G1 | C7F40G1 | 4KZ41G1 | 4Y772G1 | DR262G1 | 9DV72G1 |
| H31KYF1 | HVT40G1 | G8CF0G1 | 7FT51G1 | 70872G1 | 1S262G1 | 6GV72G1 |
| 531KYF1 | DVT40G1 | CD1G0G1 | CKZ41G1 | J0872G1 | 7R262G1 | 5GV72G1 |
| 521KYF1 | CVT40G1 | 18DF0G1 | HBW51G1 | 3Y772G1 | JW262G1 | 8FV72G1 |
| D11KYF1 | 7VT40G1 | 5SVH0G1 | GWT51G1 | 50872G1 | GR262G1 | DFV72G1 |
| H11KYF1 | 1WT40G1 | J6DF0G1 | 2CW51G1 | 2Z772G1 | 4W262G1 | BDV72G1 |
| 121KYF1 | 79P80G1 | BHSH0G1 | 56M41G1 | 8Y772G1 | JV262G1 | CFV72G1 |
| 931KYF1 | H8P80G1 | 7DCF0G1 | 75Z81G1 | 6Y772G1 | JY162G1 | 3GV72G1 |
| 321KYF1 | G8P80G1 | 1H7J0G1 | JGJ71G1 | JY772G1 | 5V262G1 | BGV72G1 |
| JJDHYF1 | 3CP80G1 | GG7J0G1 | 1HJ71G1 | 7Y772G1 | GT262G1 | GFV72G1 |
| DY0JYF1 | 39P80G1 | 697J0G1 | 2HJ71G1 | 9Y772G1 | 2T262G1 | JFV72G1 |
| BY0JYF1 | 98P80G1 | 918N0G1 | 3HJ71G1 | BY772G1 | DV262G1 | 4GV72G1 |
| 2Y0JYF1 | 29P80G1 | 6RVK0G1 | 4HJ71G1 | 2Y772G1 | 9V262G1 | 9FV72G1 |
| 8Y0JYF1 | C8P80G1 | 5RVK0G1 | 88CC1G1 | CY772G1 | BW262G1 | DDV72G1 |
| 7Y0JYF1 | CBP80G1 | 3RVK0G1 | 58CC1G1 | 6Z772G1 | 3GPP3G1 | 7FV72G1 |
| J8FFYF1 | 3BP80G1 | 7RVK0G1 | C8491G1 | 9Z772G1 | 6VC82G1 | FDV72G1 |
| 48FFYF1 | JBP80G1 | 69PK0G1 | 3MXG1G1 | JX772G1 | FHBG2G1 | GDV72G1 |
| 1H2FZF1 | 99P80G1 | 29PK0G1 | 85491G1 | 4Z772G1 | B2LG2G1 | 8GV72G1 |
| 4X0JYF1 | J8P80G1 | 97VK0G1 | 66491G1 | FY772G1 | D02C2G1 | 7DV72G1 |
| 745KYF1 | 9BP80G1 | 5ZLS0G1 | 6ZBK1G1 | 30872G1 | 3W1C2G1 | 4FV72G1 |
| 7WHGYF1 | D9P80G1 | FD811G1 | 77DF0G1 | GZ772G1 | 1LLG2G1 | 5MHC2G1 |
| 9WHGYF1 | 83970G1 | 9XKV0G1 | 2JCK1G1 | 4PW72G1 | 2VC82G1 | 8WGP3G1 |
| BWHGYF1 | 63970G1 | F02W0G1 | HHCK1G1 | 7MW72G1 | 7WBD2G1 | 90XQ3G1 |
| CWHGYF1 | 73970G1 | 84401G1 | 1JCK1G1 | BPW72G1 | HBV72G1 | 61XQ3G1 |
| GG2FZF1 | B3970G1 | 43X31G1 | 2QCK1G1 | 7PW72G1 | F8V72G1 | B1XQ3G1 |
| JG2FZF1 | 43970G1 | D2X31G1 | D4491G1 | 6PW72G1 | JCV72G1 | J1XQ3G1 |
| BJDHYF1 | 3M290G1 | 22X31G1 | 4HGJ1G1 | 7NW72G1 | 3DV72G1 | F0XQ3G1 |
| 5JDHYF1 | BM290G1 | 13X31G1 | DKZH1G1 | 1PW72G1 | B9V72G1 | G1XQ3G1 |
| 471ZZF1 | J4C20G1 | 9CFT0G1 | 8BVN1G1 | DNW72G1 | 1BV72G1 | J0XQ3G1 |
| 4WMFZF1 | D4C20G1 | 3DFT0G1 | 9BVN1G1 | 8QW72G1 | 99V72G1 | C1XQ3G1 |
| 9P4JZF1 | H4C20G1 | FCFT0G1 | 5GHM1G1 | 2MW72G1 | 19V72G1 | C0XQ3G1 |
| FCMHZF1 | 35C20G1 | 1DFT0G1 | 3YFM1G1 | HPW72G1 | 6BV72G1 | 71XQ3G1 |
| JCMHZF1 | F4C20G1 | HCFT0G1 | 2HGJ1G1 | HMW72G1 | 6CV72G1 | 31XQ3G1 |
| B9MHZF1 | G4C20G1 | 2DB21G1 | 9PQL1G1 | 4QW72G1 | 1CV72G1 | 2MPP3G1 |
| CHYNZF1 | B4C20G1 | 4DB21G1 | JHN42G1 | HNW72G1 | 79V72G1 | 3SPP3G1 |
| G0QLZF1 | 25C20G1 | 5DB21G1 | 59P42G1 | BQW72G1 | 9BV72G1 | 7QPP3G1 |
| 81QLZF1 | 15C20G1 | 6K721G1 | G0M42G1 | 2PW72G1 | 4BV72G1 | 7PPP3G1 |
| G50MZF1 | JYB20G1 | 4K721G1 | 1NXY1G1 | 5PW72G1 | BCV72G1 | BMPP3G1 |
| 7HTLZF1 | 27D40G1 | JJ721G1 | F2DY1G1 | DQW72G1 | H9V72G1 | 6LPP3G1 |
| GVQTZF1 | J1F40G1 | 9K721G1 | CMHZ1G1 | BMW72G1 | G9V72G1 | HRPP3G1 |
| 8YWTZF1 | F2F40G1 | 6D821G1 | 74R82G1 | 4MW72G1 | CBV72G1 | 3QPP3G1 |
| 1ZWTZF1 | 92F40G1 | 9D821G1 | 45R82G1 | 2QW72G1 | FCV72G1 | JQPP3G1 |
| 5W1ZZF1 | 72F40G1 | JC821G1 | CZFZ1G1 | 8MW72G1 | 2BV72G1 | DPPP3G1 |
| 1W1ZZF1 | HG860G1 | BHT51G1 | C1DY1G1 | DPW72G1 | D9V72G1 | FNPP3G1 |

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

**Dell Service Tag List**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7RPP3G1 | 2RQP4G1 | GL9C5G1 | 30HQ6G1 | JK1G7G1 | 99WP7G1 | 6KMFBG1 |
| 3NPP3G1 | 5QQP4G1 | FL9C5G1 | J30Q6G1 | FK1G7G1 | 2TXP7G1 | 1LMFBG1 |
| 5VGP3G1 | 3RQP4G1 | 18ZB5G1 | 840Q6G1 | 3L1G7G1 | 6DXJ9G1 | 4LMFBG1 |
| 6DJQ3G1 | 3QQP4G1 | JYMC5G1 | 6YGQ6G1 | 6L1G7G1 | 5LXR7G1 | 3KMFBG1 |
| 4LBS3G1 | GPQP4G1 | 65MK6G1 | 4YGQ6G1 | CL1G7G1 | DG3Q7G1 | BKMFBG1 |
| 4XGP3G1 | 8QQP4G1 | 45MK6G1 | 8YGQ6G1 | 7GTL7G1 | 2S9S7G1 | HKMFBG1 |
| 7KSN3G1 | JPQP4G1 | 55MK6G1 | 2YGQ6G1 | CFTL7G1 | 3S9S7G1 | 1KMFBG1 |
| 4RBS3G1 | 63QP4G1 | 99FK6G1 | JXGQ6G1 | 9GTL7G1 | 1LCT7G1 | 9KMFBG1 |
| 4LPX3G1 | FLRP4G1 | 1J5P6G1 | 5YGQ6G1 | 1GTL7G1 | DRGV7G1 | 15ZBBG1 |
| 6LPX3G1 | DLRP4G1 | 4J5P6G1 | 24LT6G1 | 2GTL7G1 | 44WH9G1 | 2NMFBG1 |
| 4VSX3G1 | GLRP4G1 | HG5P6G1 | 54LT6G1 | FFTL7G1 | 78HV7G1 | 8MMFBG1 |
| 9MRX3G1 | 35QP4G1 | 7J5P6G1 | 34LT6G1 | 5GTL7G1 | FWGV7G1 | DMMFBG1 |
| 6MRX3G1 | 34QP4G1 | FG5P6G1 | 8SBT6G1 | 6GTL7G1 | H32L9G1 | 6NMFBG1 |
| 1NRX3G1 | DPMQ4G1 | 8H5P6G1 | C30Q6G1 | DGTL7G1 | 342L9G1 | 6MMFBG1 |
| CMRX3G1 | GS2R4G1 | 3H5P6G1 | 13LT6G1 | HGTL7G1 | 642L9G1 | 4NMFBG1 |
| HMRX3G1 | 7T2R4G1 | FF5P6G1 | H30Q6G1 | 4GTL7G1 | 4ZGV7G1 | JMMFBG1 |
| 3NRX3G1 | 71XQ4G1 | 7K5P6G1 | C4RW6G1 | GFTL7G1 | B52L9G1 | 9LMFBG1 |
| FMRX3G1 | 72XQ4G1 | HF5P6G1 | G4RW6G1 | FGTL7G1 | 452L9G1 | 3HMCBG1 |
| 5NRX3G1 | 9K7R4G1 | 3F5P6G1 | 95RW6G1 | BGTL7G1 | G52L9G1 | 4HRGBG1 |
| 56QX3G1 | 372J4G1 | 1L5P6G1 | 75RW6G1 | 3GTL7G1 | 9BGL9G1 | CHRGBG1 |
| 27QX3G1 | JGQQ4G1 | 4K5P6G1 | D5TT6G1 | 156G7G1 | BK2L9G1 | GXHLBG1 |
| 67QX3G1 | 7HQQ4G1 | 5H5P6G1 | H7GT6G1 | 95SB7G1 | 6TQN9G1 | F43DBG1 |
| 87QX3G1 | JP7R4G1 | 2G5P6G1 | G2RW6G1 | 85SB7G1 | 4TQN9G1 | CNXPBG1 |
| H6QX3G1 | FP7R4G1 | GH5P6G1 | F6JX6G1 | 6YLH7G1 | 7D2W9G1 | BNXPBG1 |
| 47QX3G1 | BBGW4G1 | 9G5P6G1 | C5SB7G1 | 3DYF7G1 | 9D2W9G1 | 8NXPBG1 |
| C6QX3G1 | 5FZ25G1 | FK5P6G1 | B5SB7G1 | 4HLK7G1 | HD2W9G1 | 9NXPBG1 |
| 67VX3G1 | D8XK4G1 | GJ5P6G1 | JM407G1 | 2W9L7G1 | CD2W9G1 | 7NXPBG1 |
| 87VX3G1 | B8XK4G1 | CK5P6G1 | 4N407G1 | 7LLK7G1 | FD2W9G1 | C4DPBG1 |
| CMH54G1 | 78XK4G1 | 6G5P6G1 | 9N407G1 | 7KNK7G1 | CMK3BG1 | 4NXPBG1 |
| FCK54G1 | GL7R4G1 | CH5P6G1 | 4GD57G1 | DMNK7G1 | 9GQY9G1 | 5NXPBG1 |
| 6DK54G1 | JHQQ4G1 | DJ5P6G1 | 6RF57G1 | 736M7G1 | 62T1BG1 | 525RBG1 |
| JLH54G1 | CQ7R4G1 | 2K5P6G1 | DW417G1 | H46G7G1 | 7JK3BG1 | 7Z4RBG1 |
| CKW44G1 | C89R4G1 | 193L6G1 | 66647G1 | 4RXP7G1 | 11N4BG1 | D15RBG1 |
| HJLB4G1 | 859W4G1 | DLMM6G1 | 91X37G1 | 7TXP7G1 | 4HHBBG1 | G05RBG1 |
| HPQP4G1 | J57Y4G1 | 9TBT6G1 | F6647G1 | FZXQ7G1 | HK78BG1 | 105RBG1 |
| 4RQP4G1 | 6FZ25G1 | GZGQ6G1 | B4G97G1 | BBJL7G1 | 1L78BG1 | 32FMBG1 |
| FPQP4G1 | B7965G1 | 7ZGQ6G1 | 3GP77G1 | F9JL7G1 | 34ZBBG1 | DNXPBG1 |
| 9QQP4G1 | G2ZB5G1 | 5ZGQ6G1 | 7H4FZF1 | HQXQ7G1 | 2L78BG1 | D3KPBG1 |
| 2QQP4G1 | 57ZB5G1 | 3ZGQ6G1 | 7HHC7G1 | 30YQ7G1 | 64ZBBG1 | 24KPBG1 |
| BQQP4G1 | 77ZB5G1 | CZGQ6G1 | JNYC7G1 | 5RKL7G1 | JYRCBG1 | GPWQBG1 |
| 6QQP4G1 | 97ZB5G1 | 9ZGQ6G1 | 2PYC7G1 | CG3Q7G1 | 7L78BG1 | 1QWQBG1 |
| FQQP4G1 | C7ZB5G1 | GYGQ6G1 | G2VD7G1 | 4D7L7G1 | 5L78BG1 | JPWQBG1 |
| JQQP4G1 | F7ZB5G1 | 90HQ6G1 | 8LTD7G1 | BMLL7G1 | 4L78BG1 | HPWQBG1 |
| 1RQP4G1 | G7ZB5G1 | HZGQ6G1 | 9YLH7G1 | 3PLL7G1 | JGMCBG1 | 2QWQBG1 |
| CQQP4G1 | H7ZB5G1 | 60HQ6G1 | CYLH7G1 | F6QQ7G1 | 4ZRCBG1 | GW7PBG1 |
| 1QQP4G1 | CQT85G1 | 20HQ6G1 | 1T6D7G1 | 428P7G1 | 3NLFBG1 | 8MWQBG1 |
| 7QQP4G1 | GR2C5G1 | JYGQ6G1 | JYFF7G1 | 8CMK7G1 | GLMFBG1 | 8PWQBG1 |
| 4QQP4G1 | 8RT85G1 | JZGQ6G1 | DYLH7G1 | 3LWN7G1 | 6G78BG1 | CPWQBG1 |
| DQQP4G1 | 2S2C5G1 | 2ZGQ6G1 | JL1G7G1 | 392Q7G1 | J044BG1 | 9PWQBG1 |
| HQQP4G1 | DL9C5G1 | CYGQ6G1 | GL1G7G1 | 71CP7G1 | B4ZBBG1 | BPWQBG1 |
| GQQP4G1 | 8L9C5G1 | 70HQ6G1 | 8K1G7G1 | 71XN7G1 | HJMFBG1 | FMWQBG1 |

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| BBNQBG1 | HH5RCG1 | 7RX0DG1 | JCGBDG1 | HF00GG1 | 36N1MG1 | 5600NG1 |
| H7JTBG1 | 2J5RCG1 | 7SX0DG1 | 7Q4RDG1 | 3292GG1 | 8JV2MG1 | 2600NG1 |
| F00WBG1 | GMFTCG1 | 7002DG1 | 6Q4RDG1 | 9XQ2GG1 | 5KV2MG1 | 6600NG1 |
| J00WBG1 | 126QCG1 | 7C53DG1 | 4Q4RDG1 | 2YQ2GG1 | 3HQ3MG1 | B600NG1 |
| J28WBG1 | 226QCG1 | 4DD7DG1 | 3Q4RDG1 | J5H4GG1 | 7KV2MG1 | 4600NG1 |
| 16JTBG1 | 626QCG1 | GCD7DG1 | 9Q4RDG1 | 36H4GG1 | JJV2MG1 | CWMCNG1 |
| 5P43CG1 | 426QCG1 | JLP7DG1 | 780HFG1 | 56H4GG1 | 9KV2MG1 | J162NG1 |
| 54GXBG1 | 726QCG1 | 2TS7DG1 | B9YGFG1 | 4QJ5GG1 | 4LV2MG1 | 4K1LNG1 |
| HK29CG1 | 7N5QCG1 | 7SS7DG1 | 3CWHFG1 | GJM5GG1 | JLV2MG1 | 4Q8KNG1 |
| 9159CG1 | J16QCG1 | JDFGDG1 | J6YGFG1 | 7PLZFG1 | 7WW2MG1 | 8W52NG1 |
| DF29CG1 | 526QCG1 | 8FDFDG1 | 4C8CFG1 | 8KM5GG1 | 3MM4MG1 | C162NG1 |
| 2428CG1 | 6N5QCG1 | 4FDFDG1 | 57YGFG1 | 8LM5GG1 | DMM4MG1 | 7PCNNG1 |
| 7428CG1 | 326QCG1 | 7FDFDG1 | F7YGFG1 | 1KM5GG1 | 9NM4MG1 | 1VJRNG1 |
| 8328CG1 | 4J5RCG1 | 5FDFDG1 | 2J8CFG1 | CKM5GG1 | 3MG4MG1 | HTJRNG1 |
| B328CG1 | FTB7DG1 | 6FDFDG1 | 6VWHFG1 | JKM5GG1 | B7G4MG1 | BTJRNG1 |
| G128CG1 | 6RNZCG1 | 5FFGDG1 | 3VWHFG1 | 5LM5GG1 | G7G4MG1 | FTJRNG1 |
| 83K8CG1 | 4NNZCG1 | JGDFDG1 | 2VWHFG1 | GKM5GG1 | D7G4MG1 | 60PRNG1 |
| C859CG1 | HRNZCG1 | 2HDFDG1 | 8VWHFG1 | BKM5GG1 | J7G4MG1 | CQC0PG1 |
| D228CG1 | 2WNZCG1 | D7HHDG1 | JTWHFG1 | HKM5GG1 | 9QM4MG1 | J2N6QG1 |
| H859CG1 | 3QNZCG1 | 559KDG1 | 7VWHFG1 | 9LM5GG1 | CXKCMG1 | H2N6QG1 |
| 2959CG1 | 1TNZCG1 | F49KDG1 | 9QFHFG1 | 1LM5GG1 | JXKCMG1 | D2N6QG1 |
| J859CG1 | HLNZCG1 | J49KDG1 | 8QFHFG1 | 6LM5GG1 | JP6JMG1 | 6NRYNG1 |
| 153CCG1 | 4PNZCG1 | 359KDG1 | 5VYHFG1 | 6KM5GG1 | 4Q6JMG1 | HNRYNG1 |
| 3PSDCG1 | 2SNZCG1 | GHHKDG1 | 5MXHFG1 | DKM5GG1 | B18JMG1 | CNRYNG1 |
| JNSDCG1 | 7BNZCG1 | 1QDKDG1 | FR6KFG1 | 3LM5GG1 | 6S1FMG1 | HMRYNG1 |
| 2PSDCG1 | 9PNZCG1 | 5S4LDG1 | 2S6KFG1 | 6JM5GG1 | 5P6JMG1 | BNRYNG1 |
| 1PSDCG1 | BVNZCG1 | H9BLDG1 | BS6KFG1 | DW3TGG1 | 232FMG1 | 2LRYNG1 |
| BDXFCG1 | GNNZCG1 | 112RDG1 | 7S6KFG1 | 98SWGG1 | DP6JMG1 | 4MRYNG1 |
| 1JXFCG1 | CQNZCG1 | 9B4SDG1 | H1RTFG1 | 3WXPLG1 | HL3YMG1 | 2MRYNG1 |
| DQ5NCG1 | 9MNZCG1 | 6F4SDG1 | 2P7RFG1 | HVXPLG1 | 305YMG1 | BMRYNG1 |
| 8M5NCG1 | 8TNZCG1 | DX1RDG1 | JDYRFG1 | 2WXPLG1 | 205YMG1 | GLRYNG1 |
| 8D5NCG1 | HTNZCG1 | DY1RDG1 | HDYRFG1 | FVXPLG1 | JZ4YMG1 | 3NRYNG1 |
| 336NCG1 | 6PNZCG1 | 3S1RDG1 | GDYRFG1 | 8MNXGG1 | D73YMG1 | 8MRYNG1 |
| 946NCG1 | BSNZCG1 | 9Z1RDG1 | 1FYRFG1 | 7QTWGG1 | J73YMG1 | 2NRYNG1 |
| 546NCG1 | 9LNZCG1 | 102RDG1 | 21DRFG1 | J0PXGG1 | GY4YMG1 | 6LRYNG1 |
| J26NCG1 | BPS7DG1 | 302RDG1 | 92RTFG1 | 1TB3HG1 | 415YMG1 | FNRYNG1 |
| 736NCG1 | JNF9DG1 | 8XMPDG1 | 8T4RFG1 | BTB3HG1 | 9MNCNG1 | DMRYNG1 |
| 346NCG1 | H1P3DG1 | 6XMPDG1 | BG7VFG1 | B9L2HG1 | GMNCNG1 | JMRYNG1 |
| 146NCG1 | 6WW9DG1 | 9XMPDG1 | 9G5RFG1 | 2VDJKG1 | FMNCNG1 | JLRYNG1 |
| D36NCG1 | GHD1DG1 | GTMPDG1 | 6G5RFG1 | F86QLG1 | 7MNCNG1 | 7MRYNG1 |
| 836NCG1 | 4JD1DG1 | 9XGVDG1 | BF5RFG1 | G86QLG1 | 8MNCNG1 | BLRYNG1 |
| C36NCG1 | 5JD1DG1 | JVGVDG1 | HBQSFG1 | 8DCZLG1 | DMNCNG1 | 7NRYNG1 |
| 1X5NCG1 | 1JD1DG1 | G4HVDG1 | JF5RFG1 | 6HCZLG1 | 4MNCNG1 | 8NRYNG1 |
| GF6NCG1 | 3JD1DG1 | 3PFVDG1 | 4H00GG1 | 4RDZLG1 | CMNCNG1 | CMRYNG1 |
| 8F6NCG1 | FHD1DG1 | 3QWWDG1 | BH00GG1 | CJV2MG1 | HMNCNG1 | GNRYNG1 |
| JF6NCG1 | JHD1DG1 | C7ZWDG1 | FZ82GG1 | 26FZLG1 | BMNCNG1 | FT80PG1 |
| 3G6NCG1 | 7JD1DG1 | 48ZWDG1 | BZ62GG1 | FF4YLG1 | 1600NG1 | GW80PG1 |
| 79MLCG1 | 2JD1DG1 | 28MFFG1 | 7Z62GG1 | 1TMSLG1 | F600NG1 | 158NNG1 |
| CH5RCG1 | FTR7DG1 | 1XGLFG1 | GZ62GG1 | 5XQXLG1 | C600NG1 | 2Y80PG1 |
| 9H5RCG1 | 20D7DG1 | 4XGLFG1 | HZ62GG1 | CTV3MG1 | H500NG1 | 3SJRNG1 |
| GH5RCG1 | HTR7DG1 | 5XGLFG1 | 5F00GG1 | 9TV3MG1 | 9600NG1 | JSJRNG1 |

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

Dell Service Tag List

| | | | | | | |
|---|---|---|---|---|---|---|
| 8SJRNG1 | 2SBCRG1 | GS1ZRG1 | 3HRLTG1 | BH7LVG1 | 1G2WXG1 | 6GRN2H1 |
| JGSNNG1 | F9N8RG1 | 8Q2YSG1 | 7001SG1 | 4LQKVG1 | GF2WXG1 | GGRN2H1 |
| FQQXNG1 | J77MRG1 | 457XSG1 | JZZ0SG1 | 6LQKVG1 | HJS0XG1 | 7HRN2H1 |
| 65CVNG1 | 89YHRG1 | C4DWSG1 | B001SG1 | FKCLVG1 | 7JS0XG1 | 1HRN2H1 |
| 25CVNG1 | G8YHRG1 | 99B1TG1 | 4001SG1 | GKCLVG1 | CJS0XG1 | DJPZ2H1 |
| B5CVNG1 | C8YHRG1 | 1822TG1 | J001SG1 | 4C8KVG1 | BJS0XG1 | 23S13H1 |
| 96CVNG1 | 3BYHRG1 | 3922TG1 | 6001SG1 | 8B8KVG1 | 2QR0XG1 | JGML2H1 |
| G5CVNG1 | 4BYHRG1 | G195TG1 | D001SG1 | B2KLVG1 | FJS0XG1 | 7N233H1 |
| 26CVNG1 | D9YHRG1 | C195TG1 | HZZ0SG1 | C2KLVG1 | 5JS0XG1 | CN233H1 |
| 76CVNG1 | 49YHRG1 | 5195TG1 | F001SG1 | 4LYLVG1 | GJS0XG1 | GN233H1 |
| 56CVNG1 | J8YHRG1 | 9195TG1 | 1101SG1 | CDBMVG1 | 9JS0XG1 | 7Q233H1 |
| 49GVNG1 | J9YHRG1 | D195TG1 | 1001SG1 | 3FRMVG1 | 7G8YXG1 | 91R13H1 |
| GRQXNG1 | 98YHRG1 | F195TG1 | G001SG1 | GKQMVG1 | HD8YXG1 | 71R13H1 |
| 14N6QG1 | 1JCMRG1 | 8195TG1 | 9001SG1 | 66NFVG1 | 7L5VXG1 | 41K33H1 |
| B3N6QG1 | 4RWXRG1 | J195TG1 | 3001SG1 | HLQMVG1 | 8GDTXG1 | BQ233H1 |
| F3N6QG1 | 1RWXRG1 | 7195TG1 | H001SG1 | 5X67WG1 | 94LTXG1 | DQ233H1 |
| D3N6QG1 | DQWXRG1 | H195TG1 | 364BTG1 | FYT7WG1 | H4LTXG1 | 7YW83H1 |
| CY16QG1 | 2G6YRG1 | 66Z2TG1 | DTMBTG1 | 7QMFVG1 | 24LTXG1 | 9M9C3H1 |
| 9Y16QG1 | 8V5WSG1 | DFQ7TG1 | 7KDKTG1 | FVY9WG1 | 6P9XXG1 | CKFJ3H1 |
| HMX5QG1 | FSWXRG1 | 9HQ7TG1 | 2JT5VG1 | H2VGWG1 | 4R7YXG1 | 8KQ13H1 |
| 6R16QG1 | GTWXRG1 | DP8CTG1 | BRDXTG1 | 2H8FWG1 | GQ7YXG1 | CVW93H1 |
| 6B6DQG1 | HRWXRG1 | BTNBTG1 | 6SLSTG1 | 8H8FWG1 | 7R7YXG1 | FVW93H1 |
| BWZBQG1 | 9WWXRG1 | CTNBTG1 | DZ8YTG1 | 80XNWG1 | FR7YXG1 | DVW93H1 |
| CW3PQG1 | 3YWXRG1 | 9TNBTG1 | GSKSTG1 | JWRHWG1 | 8P7YXG1 | 9VW93H1 |
| FW3PQG1 | BG70SG1 | 8TNBTG1 | 9SKSTG1 | 76SHWG1 | 1F4XXG1 | DWW93H1 |
| FT1WQG1 | 3G70SG1 | 4B8XSG1 | DSKSTG1 | 4ZRHWG1 | BC8YXG1 | GVW93H1 |
| C28TQG1 | GG70SG1 | 5B8XSG1 | 7SKSTG1 | FCTRWG1 | DY06YG1 | HQF43H1 |
| G49TQG1 | 1G70SG1 | 6B8XSG1 | 4SKSTG1 | CQ3RWG1 | 5KW4YG1 | CT2C3H1 |
| 7KTSQG1 | 7G70SG1 | 3B8XSG1 | JRKSTG1 | 3R3RWG1 | 8926YG1 | 2DRK3H1 |
| BXZXQG1 | 6G70SG1 | 2BK7TG1 | CD76VG1 | BSDPWG1 | D926YG1 | 5DRK3H1 |
| H2TMQG1 | 4G70SG1 | DK18TG1 | BK36VG1 | C8NRWG1 | 6B26YG1 | H2WF3H1 |
| 23TMQG1 | 2G70SG1 | JK67TG1 | JYKSTG1 | F8NRWG1 | 9B26YG1 | 6CRK3H1 |
| 5C9TQG1 | 9G70SG1 | 3R18TG1 | DYKSTG1 | JTSWWG1 | 677R1H1 | 85CJ3H1 |
| 7VM2RG1 | FG70SG1 | 1TN8TG1 | 9YKSTG1 | 2GFSWG1 | J2Y4YG1 | BCRK3H1 |
| DVM2RG1 | 5T1ZRG1 | GHX8TG1 | GYKSTG1 | 5GFSWG1 | 8LX7YG1 | 7FRK3H1 |
| FMBTQG1 | CT1ZRG1 | DHX8TG1 | BYKSTG1 | 8GFSWG1 | 2LW4YG1 | BFRK3H1 |
| 44XXQG1 | FF70SG1 | CGQ7TG1 | 6905VG1 | CGFSWG1 | 5KK7YG1 | 1FRK3H1 |
| 6PFYQG1 | CF70SG1 | HNFJTG1 | CGJZTG1 | 9GFSWG1 | DKK7YG1 | FDRK3H1 |
| 52R9RG1 | 73KQSG1 | C2GGTG1 | 3SJZTG1 | 2FFSWG1 | 5D4M2H1 | C4NR3H1 |
| 5WM2RG1 | 4S1ZRG1 | 8BHGTG1 | F3TZTG1 | 1GFSWG1 | GPFL2H1 | 79PS3H1 |
| 9GW2RG1 | 8S1ZRG1 | 57VGTG1 | DJ4XTG1 | 2RFNWG1 | 3QFL2H1 | 1D8S3H1 |
| D6F2RG1 | D98XSG1 | 8DRKTG1 | 90M7VG1 | F3CRWG1 | 9M603H1 | 9MDW3H1 |
| CPF4RG1 | B98XSG1 | 1GRLTG1 | FRZZTG1 | 5FYTWG1 | 98TZ2H1 | DGJW3H1 |
| JPF4RG1 | C98XSG1 | GGRLTG1 | C9TZTG1 | GHRYWG1 | 1BTZ2H1 | F8SX3H1 |
| 1DT8RG1 | J98XSG1 | JGRLTG1 | 9D76VG1 | 3HRYWG1 | 98TZ2H1 | 4XFS4H1 |
| HRBCRG1 | 1B8XSG1 | DGRLTG1 | 3805VG1 | GYSWWG1 | JFRN2H1 | GBYM4H1 |
| GBBCRG1 | 2B8XSG1 | 2HRLTG1 | FD76VG1 | DRKVWG1 | 9HRN2H1 | CCYM4H1 |
| 53R9RG1 | G98XSG1 | 5GRLTG1 | 9B05VG1 | 2XG2XG1 | 9GRN2H1 | 419S4H1 |
| HBBCRG1 | F98XSG1 | 1HRLTG1 | 4M36VG1 | 14S3XG1 | CGRN2H1 | 4KSQ4H1 |
| JB9BRG1 | H98XSG1 | 9GRLTG1 | CK36VG1 | 2R48XG1 | 4HRN2H1 | 6PSQ4H1 |
| CZYFRG1 | 746WSG1 | 7GRLTG1 | 7YMDVG1 | CF2WXG1 | BHRN2H1 | 5KDQ4H1 |

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

**Dell Service Tag List**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3YZ15H1 | 5KFQ5H1 | GDBMCH1 | J36MDH1 | GT14GH1 | 82KVGH1 | 9VZ4KH1 |
| 5YZ15H1 | 7KFQ5H1 | 5HDMCH1 | DCYLDH1 | FS14GH1 | 5TFVGH1 | 3005KH1 |
| 2YZ15H1 | 7QZN5H1 | 72HXCH1 | GKSNDH1 | 4JV5GH1 | 9VDQGH1 | BW45KH1 |
| 82QV4H1 | GCDS5H1 | GTPXCH1 | BC2KDH1 | 94V5GH1 | 4MXXGH1 | FRZ4KH1 |
| 9PSQ4H1 | FNQS5H1 | 57KTCH1 | 7C2KDH1 | 6VS7GH1 | BZBYGH1 | 5PW4KH1 |
| D7QT4H1 | DNDS5H1 | 8KZZCH1 | HC2KDH1 | 15J4GH1 | D4ZYGH1 | CSZ4KH1 |
| 28CX4H1 | 7BXY5H1 | 8860DH1 | FC2KDH1 | 94J4GH1 | DSZ2HH1 | JSZ4KH1 |
| 7NVZ4H1 | HGCW5H1 | 6DPRCH1 | DC2KDH1 | J4J4GH1 | HV23HH1 | 3WZ4KH1 |
| CPVZ4H1 | 3ZNZ5H1 | BCPRCH1 | 9C2KDH1 | F4J4GH1 | 1RYDCH1 | 3135KH1 |
| 2QVZ4H1 | JYNZ5H1 | JCPRCH1 | J6ZQDH1 | 64J4GH1 | 9NPVGH1 | B235KH1 |
| HR925H1 | 4ZNZ5H1 | 5CPRCH1 | B97P3G1 | G4J4GH1 | DGR7HH1 | 5B05KH1 |
| DJ625H1 | 2ZNZ5H1 | 7DPRCH1 | 9WPLDH1 | C4J4GH1 | FQR7HH1 | GS15KH1 |
| 6PJ25H1 | JVX06H1 | 3CPRCH1 | 1XPLDH1 | DZS7GH1 | GQR7HH1 | 1Y45KH1 |
| F7B25H1 | 2CC16H1 | 1CPRCH1 | 4XPLDH1 | HZS7GH1 | 2QR7HH1 | 9ZXDKH1 |
| J7B25H1 | 9JR27H1 | 6CPRCH1 | 2XPLDH1 | 20T7GH1 | 21K7HH1 | 4G0JKH1 |
| 2CB25H1 | 71GVBH1 | HBPRCH1 | FWPLDH1 | 60T7GH1 | 4LY8HH1 | HF0JKH1 |
| 29B25H1 | DW016H1 | 8DPRCH1 | 3XPLDH1 | F846GH1 | D4D8HH1 | 2G0JKH1 |
| D0C35H1 | 1M2FCH1 | 1DPRCH1 | 5XPLDH1 | D846GH1 | 74D8HH1 | 6G0JKH1 |
| 6ZG35H1 | 8L2FCH1 | DCPRCH1 | GWPLDH1 | 9846GH1 | 94M7HH1 | DKYDKH1 |
| 7ZG35H1 | 2L2FCH1 | 9DPRCH1 | DWPLDH1 | 5HH4GH1 | DHY7HH1 | F22JKH1 |
| JFH35H1 | FK2FCH1 | DBPRCH1 | JWPLDH1 | 3HH4GH1 | 707BHH1 | 3M7GKH1 |
| 6V525H1 | 3FWFCH1 | 9CPRCH1 | HWPLDH1 | 2HH4GH1 | 8ZVDHH1 | 7M7GKH1 |
| 237W4H1 | BGQGCH1 | FCPRCH1 | CWPLDH1 | FNG4GH1 | F9PFHH1 | 6M7GKH1 |
| JFB25H1 | HJRRCH1 | 7CPRCH1 | J8QLDH1 | 7NG4GH1 | CG8LHH1 | 4M7GKH1 |
| HFB25H1 | 9JRRCH1 | 8CPRCH1 | G8QLDH1 | 96Z7GH1 | J78LHH1 | BM7GKH1 |
| GFB25H1 | 7KRRCH1 | 2DPRCH1 | H8QLDH1 | DKZ7GH1 | HJ1SHH1 | 83KGKH1 |
| JJ885H1 | 8JRRCH1 | 4DPRCH1 | D8QLDH1 | G5X7GH1 | 4SYMHH1 | CGQJKH1 |
| 50HD5H1 | DJRRCH1 | GCPRCH1 | B8QLDH1 | 8BM5GH1 | CB0YHH1 | 9GQJKH1 |
| 60HD5H1 | CKRRCH1 | DQ5TCH1 | 8J0TDH1 | 5BM5GH1 | FSHYHH1 | 7X8LKH1 |
| 40HD5H1 | JJRRCH1 | BP5TCH1 | 716RDH1 | 2BM5GH1 | 8N1YCH1 | JX8LKH1 |
| GDSH5H1 | 6JRRCH1 | HP5TCH1 | B16RDH1 | 1F3CGH1 | B0KYHH1 | DYGRJH1 |
| HCSH5H1 | CJRRCH1 | B330DH1 | 816RDH1 | DDTHGH1 | 6804JH1 | BPSJKH1 |
| 1GHH5H1 | GJRRCH1 | 30F9DH1 | 3TDYDH1 | C8NBGH1 | BM26JH1 | 9X9GKH1 |
| 4MBD5H1 | 1LRRCH1 | 2NPKDH1 | 5TXXDH1 | C2XHGH1 | 7W26JH1 | J66PKH1 |
| 7MBD5H1 | 3KRRCH1 | FBPKDH1 | BTXXDH1 | HP1QGH1 | 948MJH1 | C7PRKH1 |
| 8MBD5H1 | FJRRCH1 | 48QLDH1 | 7SDYDH1 | 5WDQGH1 | 9Z68JH1 | 9KHWKH1 |
| 6MBD5H1 | 7JRRCH1 | 78QLDH1 | 79KZDH1 | GNMMGH1 | BZ68JH1 | 2PHWKH1 |
| 7WMQ5H1 | BJRRCH1 | 9Y5HDH1 | 58KZDH1 | 4QMMGH1 | CZ68JH1 | JSHWKH1 |
| B4TL5H1 | 2KRRCH1 | B1SLDH1 | 98KZDH1 | 2QMMGH1 | 3QLLJH1 | FCBWKH1 |
| 1TZN5H1 | 5KRRCH1 | 6Z5MDH1 | 1744FH1 | 1WDQGH1 | CV26JH1 | JCBWKH1 |
| 8DFQ5H1 | FKRRCH1 | 306MDH1 | G6S2GH1 | 52KSGH1 | 55N6JH1 | 4DBWKH1 |
| BDFQ5H1 | GKRRCH1 | BKSLDH1 | F4C7GH1 | 4ZVQGH1 | 368MJH1 | 6CBWKH1 |
| 5DFQ5H1 | DKRRCH1 | FFGLDH1 | 57S2GH1 | 8ZVQGH1 | 568MJH1 | CDBWKH1 |
| 3DFQ5H1 | HKRRCH1 | C26MDH1 | FT14GH1 | 62KSGH1 | 188MJH1 | 6DBWKH1 |
| 7DFQ5H1 | 5JRRCH1 | 936MDH1 | FDT6FH1 | 72KSGH1 | 79FNJH1 | CCMXKH1 |
| FDNQ5H1 | 1KRRCH1 | 2TYLDH1 | BDT6FH1 | 82KSGH1 | BCCQJH1 | 1MHWKH1 |
| H5NJ5H1 | 9KRRCH1 | 3J1LDH1 | 8DT6FH1 | BWDQGH1 | GCCQJH1 | 3NHWKH1 |
| CVSQ5H1 | 97TLCH1 | CJ1LDH1 | HDT6FH1 | B2KSGH1 | 963SJH1 | G2JWKH1 |
| 95VQ5H1 | 93LNCH1 | FJ1LDH1 | JDT6FH1 | 92KSGH1 | 7KBNJH1 | 7ZQ1LH1 |
| 9KFQ5H1 | B3LNCH1 | BJ7MDH1 | CDT6FH1 | C2KSGH1 | BTZ4KH1 | 868ZKH1 |
| BKFQ5H1 | 69TLCH1 | F36MDH1 | JK04GH1 | H3KSGH1 | 6TZ4KH1 | CTM8LH1 |

**Microsoft Corporation's Excluded Notebook Computers**
**The NVIDIA GPU Class Action Litigation, Case No. 08-cv-04312-JW**

**Dell Service Tag List**

| | | | |
|---|---|---|---|
| HXM8LH1 | 5M8PPH1 | 4YQWQH1 | DM2GRH1 |
| 1W26LH1 | HRWNPH1 | 6YQWQH1 | 6M2GRH1 |
| 6W26LH1 | 1KWNPH1 | CB8XQH1 | BL2GRH1 |
| DLM8LH1 | BC2JPH1 | BC8XQH1 | 4N2GRH1 |
| 9F06LH1 | 3KWNPH1 | 6RQWQH1 | JL2GRH1 |
| 8NM8LH1 | JJWNPH1 | 7RQWQH1 | 9L2GRH1 |
| 3NM8LH1 | 2C2JPH1 | 945XQH1 | 9M2GRH1 |
| 7T46LH1 | 9L0PPH1 | 1F8XQH1 | GM2GRH1 |
| 51Q8LH1 | HK0PPH1 | 7FQ0RH1 | FL2GRH1 |
| 71Q8LH1 | BK0PPH1 | 1MSXQH1 | BM2GRH1 |
| HRW9LH1 | 3K0PPH1 | 1NSXQH1 | 1N2GRH1 |
| JRV9LH1 | 4L0PPH1 | 4MSXQH1 | CL2GRH1 |
| 5Q5GLH1 | DYGRPH1 | GGQ0RH1 | 3M2GRH1 |
| B9RGLH1 | CYGRPH1 | 29RVQH1 | 7L2GRH1 |
| H1XTMH1 | DK6VQH1 | 19RVQH1 | 8M2GRH1 |
| 3S0NMH1 | 98RVQH1 | B9RVQH1 | 8N2GRH1 |
| DKL3NH1 | 88RVQH1 | 2C83WF1 | HL2GRH1 |
| CKL3NH1 | 78RVQH1 | JQ73WF1 | HM2GRH1 |
| BKL3NH1 | 68RVQH1 | BQT0RH1 | F6KTRH1 |
| J1M3NH1 | FK6VQH1 | 4ST0RH1 | GQPTRH1 |
| CMHJNH1 | 58RVQH1 | 5ST0RH1 | 3SPTRH1 |
| 9THJNH1 | 48RVQH1 | CRT0RH1 | 1TPTRH1 |
| 56CRXF1 | H3HVQH1 | 9ST0RH1 | 4VPTRH1 |
| 3SW83H1 | D8RVQH1 | 6RT0RH1 | DVPTRH1 |
| 2SW83H1 | CPWNQH1 | GST0RH1 | 1WPTRH1 |
| 7ZJJNH1 | GNNWQH1 | CST0RH1 | 6RPTRH1 |
| BMFJNH1 | FNNWQH1 | GRT0RH1 | 4H57TH1 |
| BXVKNH1 | 22VWQH1 | BST0RH1 | 1H57TH1 |
| B0WKNH1 | HPQWQH1 | FRT0RH1 | 3H57TH1 |
| FSFJNH1 | H8RVQH1 | DST0RH1 | 6H57TH1 |
| FG2NNH1 | 9JXWQH1 | BRT0RH1 | 2H57TH1 |
| 32VPNH1 | J8RVQH1 | JRT0RH1 | 5H57TH1 |
| B1C8PH1 | 3X7VQH1 | HRT0RH1 | JG57TH1 |
| G8S7PH1 | 4X7VQH1 | 6ST0RH1 | HG57TH1 |
| 9HS7PH1 | 7X7VQH1 | 8ST0RH1 | B6WYXH1 |
| 2LL7PH1 | 6X7VQH1 | 7ST0RH1 | 96WYXH1 |
| DMQ7PH1 | 5XJWQH1 | 1ST0RH1 | C6WYXH1 |
| FMQ7PH1 | 15KWQH1 | 3ST0RH1 | 9RHW6G1 |
| 3QQ7PH1 | FKTXQH1 | 8RT0RH1 | BRJLLJ1 |
| 5QQ7PH1 | 9NTXQH1 | DRT0RH1 | |
| HPQ7PH1 | BNTXQH1 | FST0RH1 | |
| BFL7PH1 | 1RT0RH1 | 9RT0RH1 | |
| 2M89PH1 | HQT0RH1 | 2ST0RH1 | |
| 83B9PH1 | CQT0RH1 | DQT0RH1 | |
| 8PQ7PH1 | 4RT0RH1 | B8RVQH1 | |
| GV1JPH1 | 2RT0RH1 | 2N2GRH1 | |
| 4V1JPH1 | BPQWQH1 | 7M2GRH1 | |
| DV1JPH1 | CPQWQH1 | 4M2GRH1 | |
| 3W1JPH1 | 8YQWQH1 | CM2GRH1 | |
| 9R0PPH1 | 7YQWQH1 | 5N2GRH1 | |
| BQWNPH1 | 9YQWQH1 | FM2GRH1 | |

IS

OF URGENT

███████ E█3136918864US

Addressee Copy
Label 11-F, April 2004

**EXPRESS
MAIL**
UNITED STATES POSTAL SERVICE®

**Post Office To Addressee**

| ORIGIN (POSTAL SERVICE USE ONLY) | | DELIVERY (POSTAL USE ONLY) | |
|---|---|---|---|
| PO ZIP Code | Day of Delivery | Postage $ | Delivery Attempt | Time ☐ AM ☐ PM | Employee Signature |
| | ☐ Next ☐ 2nd ☐ 2nd Del. Day | Return Receipt Fee | Delivery Attempt | Time ☐ AM ☐ PM | Employee Signature |
| Date Accepted | Scheduled Date of Delivery | | | | |
| | Month        Day | COD Fee $ | Insurance Fee $ | | |
| Mo.   Day   Year | Scheduled Time of Delivery | | Delivery Date | Time ☐ AM ☐ PM | Employee Signature |
| Time Accepted ☐ AM ☐ PM | ☐ Noon ☐ 3 PM | Total Postage & Fees $ | Mo.   Day | Time ☐ AM ☐ PM | |
| Flat Rate ☐ or Weight | Military ☐ 1st Day ☐ 2nd Day | | ☐ WAIVER OF SIGNATURE (Domestic Mail Only) Additional merchandise insurance is void if waiver of signature is requested... | | |
| lbs.   ozs. | Int'l Alpha Country Code | Acceptance Emp. Initials | ☐ NO DELIVERY ☐ Weekend ☐ Holiday | | Customer Signature |

CUSTOMER USE ONLY

FROM: (PLEASE PRINT)          PHONE (        )                TO: (PLEASE PRINT)          PHONE (        )

**FOR PICKUP OR TRACKING:** Visit **www.usps.com** or Call 1-800-222-1811          *EMS*

*Visit us at usps.com*

PRESS HARD. YOU ARE MAKING 3 COPIES.

EXCL04 - 101101                     KCC-EXCL-23

(24)

October 23, 2010

Gracie & John Ledingham
▆▆▆▆▆▆▆▆▆▆▆▆▆▆
▆▆▆▆▆▆▆▆▆

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Dear Sir/Madam:

I, John Ledingham, and my wife, Gracie Ledingham wish to be excluded from the Class in NVIDIA
GPU Litigation, Case No. 08-cv-04312-JW.

John's Apple MacBook Pro serial number is: ▆▆▆▆▆▆▆

Gracie's Apple MacBook Pro serial number is: ▆▆▆▆▆▆▆

We are excluding ourselves because some idiot in your office set this up so we can't exclude ourselves
with a phone call. fax, or email. Nobody likes to feel like they are being conned.

Legalisticly Yours,



John Ledingham                          Gracie Ledingham

KCC-EXCL-25



**Daniel R. Gilbert**
**Ying W. Gilbert**

October 31, 2010

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

      Subject:  Request for Exclusion from NVIDIA GPU Litigation
                 Case No. 08-cv-04312-JW

Dear Administrator:

Since the proposed settlement offers no benefit to us, we wish to be EXCLUDED from the
proposed settlement in NVIDIA GPU Litigation Case No. 08-cv-04312-JW

Sincerely,

*Ying W. Gilbert*
Ying W. Gilbert

Platform Name:
Product Identification Number:

KCC-EXCL-26



NVIDIA GPU Litigation Settlement Administrator

Oct. 25, 2010

P. O. Box 6177

Novato, CA 94948-6177

To Whom it May Concern:

Please be advised that I wish to exclude myself from the Class in the NVIDIA GPU
Litigation, Case No. 08-cv-04312-JW.  The Serial Number of my MacBook Pro is

Thank you,

Claude P. McGirt III

2235940030 1

KCC-EXCL-27

(4)

Friday, October 22, 2010

Regarding :Case number 08-cv-04312-JW

Product :
Dell notebook ███████████
Genuine Intel (R) CPU
With display adapter :
ATI mobility Radeon X1400

I, Linda Swenson, wish to opt out of any suit.
Address:

███████████████
███████████████

Telephone ████████████

Thank you for the information and opportunity .
My signature:

*Linda Swenson*

KCC-EXCL-28

Dear Court of Case No. 08-cv-04312-JW,

I would like to exclude myself from the settlement. I have a laptop computer, the Dell. The service Code is and I bought it 27 March 2007 20:23. To ship the computer la; la; la; give me a break @ "It costs almost $3000 just to ship it somewhere!

From: Shelia Holland
Plaintiffs

To: The NVIDIA GPU Litigation
Defendant Case No. 08-cv-04312-JW

Shelia Holland
10-25-10

KCC-EXCL-29

NVIDIA GPU Settlement Litigation
Settlement Administrator
P.O. BOX 6175
Novato, CA 94948-6175

I am writing this letter to alert you that I want to be excluded from the Class Action Lawsuit Case No. 08-04312-JW NVIDIA GPU LITIGATION regarding computers chips in certain computers.  The following information was what you requested to be excluded:

Name:               Michael Wayne Cook
Address:

Telephone Number:

Thank you for taking me off of the lawsuit.

Michael Cook                     10/25/10

KCC-EXCL-30          10/25/2010

Nividia GPU litigation Settlement Admin (33)

RE: Exclusion from Class Suit.

Dear Sir/Madam,

I wish to exclude myself from
the Class in the Nividia GPU litigation,
Case No. 08-cv-04312-JW.

I own an HP Notebook ████ ████
s/n ████████ - p/n ████████ ████████
██.

Sharon Kleyweg
████████████.
████ ██ ████
████████

KCC-EXCL-31

James Sharsky





DEAR MEMBERS,                    Oct 23, 2010

   PLEASE exclude me from
the class in The NVIDIA GPU
Litigation CASE # 08-CV-04312-jw

   My Computer info is DELL
service Tag ████████████
model ████████████
model # ████████

           Very truly yours,
           James sharsky
           James E Sharsky

225 KCC-EXCL-32





October 22, 2010

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

To Whom It May Concern:

I would like to be excluded from the Class in *The NVIDIA GPU Litigation,* Case No. 08-cv-04312-JW. I purchased my Dell ▓▓▓▓▓▓▓▓ in June-August 2007.  The service tag number is ▓▓▓▓▓▓▓ express service code ▓▓▓▓▓▓▓▓▓

Sincerely,

Amelia D. Williams

KCC-EXCL-33

Oct. 17, 2010

NVIDIA GPU Litigation Settlement Adm.
P.O. Box 6177
Novato, Ca. 94948-6177

To Whom It May Concern:

Please exclude me from the class
in the NVIDIA GPU Litigation,
Case # 08-cv-04312-JW.
Product ID # 

Louise Slack

Phone:

Very truly yours,
Louise Slack

KCC-EXCL-34

*ic .*

37

October 22, 2010

To Whom It May Concern:

I wish to be excluded from the NVIDIA GPU Litigation case.  Case number is 08-cv-04312-JW.  Apple serial number is ███████████

Bernice Rivera

2634ろ  KCC-EXCL-35

38

October 20,2010

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

I want to be excluded from the Class in *The NVIDIA GPU
Litigation,* Case No. 08-cv-04312-JW.

Dell Service Tag Number: ████████

Lynda Beaumont

7 i KCC-EXCL-36

October 19, 2010

I want to be excluded  from The NVIDIA GPU Litigation Case # 08-cv-
04312-JW.  Product identification number of HP ████████████
s/n: ██████████    p/n: ████████████


Kathleen Sikes

███████████████

*Kathleen Sikes*

2033.3?   KCC-EXCL-37

I would like to be excluded from the Class in The NVIDIA GPU Litigation, Case No. 08- ⑮
cv-04312-JW.  The service tag number for my Dell █████████████

Sincerely,

*[signature]*

Stephen W. Ballard

█████████

21 <sup>KCC-EXCL-38</sup>

(41)

Mitchell P. Portnoy



October 18, 2010

Certified Mail.  Return Receipt Requested

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA  94948-6177

Ladies and Gentlemen:

I am writing to exclude myself from the Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.

The service tag number for my Dell ████████████ is ████████

Thank you.

Sincerely,

Mitchell P. Portnoy



KCC-EXCL-39

October 28, 2010

NVIDIA GPU Litigation

To Whom it May Concern,

   Please exclude me from the class action lawsuit and settlement, case no. 08-cv-04312-JW).

Thank You,

Joe Brown
joebrown@hillside.org

¿ KCC-EXCL-40



10/24/2010

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

**Exclusion from the Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.**

W Dombrowski



This is formal written notice that we wish to be excluded from the Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.

Two Dell computers are affected;
service tag number ▮▮▮▮▮, and
service tag number ▮▮▮▮▮

Thanks for your attention to this matter.

Sincerely,

W Dombrowski

*1 0 5* KCC-EXCL-41

Jack Maize





I am writing to exclude myself from the Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW. My computer was purchased in 2009 and I have not identified any of the symptoms pertaining to my computer. The serial number for my ▰ Apple MacBook Pro is: ▰▰▰▰▰

Thank you,

Jack Maize

KCC-EXCL-42

Michelle Taylor

 

October 28, 2010

NVIDIA GPU Litigation
Settlement Administrator
PO Box 6177
Novato, CA 94948-6177

Dear Sir or Madam:

Please exclude me from the Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.
My computer's product number is ███████████   Thank you.

Sincerely,

*Michelle Taylor*

Michelle Taylor

KCC-EXCL-43



October 30, 2010

NVIDIAGPU
Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

To whom it may concern:

I, Shellie J. Saunders, wish to be excluded
from the Class in The NVIDIA Litigation
Case Number 08cv-04312-JW.

My Apple MacBook Pro Model
Shellie J. Saunders

Respectfully,
Shellie J. Saunders
Shellie J. Saunders

1 00 KCC-EXCL-44





October 30, 2010

NVIDIA GPU Litigation Settlement Administrator

P.O. Box 6177

Novato, CA 94948-6177

Dear Sir or Madam:

I wish to be excluded from the Class in the NVIDIA GPU Litigation, Case No. **08-cv-04312-JW**.

I purchased and own an Apple MacBook Pro, 15 inch, Serial Number ████████████ having an Nvidia GPU chip, and verified at the "roscomps3.securesites.net/www.nvidiasettlement.com/checkmodels.php" site as otherwise qualifying for participation in the Class.

Respectfully,

Brian Bonkosky

KCC-EXCL-45

C.D. PEEBLES
BOARD CERTIFIED -
CIVIL TRIAL LAW
cd@peebleslaw.com

# THE PEEBLES LAW FIRM



PAUL L. PEEBLES
CLAY B. PEEBLES (1941-2001)
*OF COUNSEL*

October 30, 2010

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

    **RE:**   **Opt-out**

Dear Administrator:

    I wish to be excluded from the Class in *The NVIDIA GPU Litigation,* Case No. 08-cv-04312-JW.

    I have two HP computers. The product identification number of the notebook computers are: (1) P/N: ▇▇▇▇▇▇▇▇▇ S/N: ▇▇▇▇▇▇, and (2) ▇▇▇▇▇▇ S/N ▇▇▇▇▇▇

    Thank you for your immediate attention to this matter.

           Very truly yours,

           C.D. Peebles

## CERTIFICATE OF MAILING

    I certify that on October 30, 2010, this document was deposited in a post office or official depository under the care and custody of the United States Postal Service in a postpaid wrapper addressed to the Administrator above.

           C.D. Peebles

**Debora Goldstein**


KCC-EXCL-46



October 31, 2010

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Re: *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW

Dear Claims Administrator,

My information is as follows:

Debora Goldstein

Service Tag# ▮▮▮▮▮▮
Purchase Date: ▮▮▮▮▮▮▮▮ from Dell

PLEASE NOTE THAT I AM REQUESTING THAT I BE EXCLUDED FROM THE SETTLEMENT CLASS, because I believe I have been improperly included in this Class in the first place. I note that after review of the records relating to my equipment (original invoice and online check at Dell.com), I have concluded that I do not have the relevant equipment installed to be an affected member of the class.

I do not believe that the criteria for my participation in the Class have been met.

Respectfully,

*Debora Goldst*

Debora Goldstein

cc:        Clerk Clerk of the Court
           United States District Court for the Northern District of California
           San Jose Division
            280 South 1st Street
           San Jose, CA 95113

           Jeff S. Westerman
           Milberg LLP
           One California Plaza
           300 South Grand Avenue
            Suite 3900
           Los Angeles, CA 90071

           Robert P. Varian
           Orrick, Herrington & Sutcliffe LLP
           405 Howard Street
           San Francisco, CA 94105

 KCC-EXCL-47

Philip Hensley and Ryan Hensley


October 28, 2010

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Dear Settlement Administrator,

I am the original purchaser of the two computers listed below, which were purchased for use by my sons and I. I hereby **request that Philip Hensley, Ryan Hensley, and Stephen Hensley be EXCLUDED from the Class** in *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW, as to the TWO COMPUTERS:
1.  Apple █████████████████with NVIDIA GPU and Serial Number of█████████████
2.  Apple ████████████████with NVIDIA GPU and Serial Number of███████████████

Our two computers were produced with the NVIDIA GPU chip, but are not currently exhibiting the listed symptoms (at least not on a constant basis). However, I am quite FEARFUL that they will develop the problem at some point and then will be entirely broken and unusable as a result, which will cause financial detriment to my family.

Please note that I was strongly influential in convincing other consumers (over 10 people) to purchase this particular model of Apple Macbook Pro (MBP) during its sales period. As a result, I am all too aware that most of these computers (over 80%) have experienced the NVIDIA chip breakage and have had to get the chip replaced, even as recently as 6 months ago--so the chip is still capable of breaking many years after production/installation.

Nevertheless, I have always been a strong fan and believer in NVIDIA chips (apart from this defect) and I would like to think that the company will continue to stand behind its chips in the future (as it has done to some extent in regards to this chip problem thus far). However, this Class Action Lawsuit does not make any beneficial provision whatsoever for computers such as ours in the event of those "future" problems. Therefore, we are forced to exclude ourselves from this lawsuit.

It would have been better if this lawsuit had addressed and made decent provision for the future chip problems, so that NVIDIA was clear about its standing behind the repair of this chip. Or, if NVIDIA had agreed to do a complete RECALL to replace all the outstanding chips now, regardless of symptoms, assuming that the replacement chips don't have the defect as well.

*Philip S. Hensley*                    10/28/2010
PHILIP S. HENSLEY

[ Ů KCC-EXCL-50

███ November 5, 2010 

Dear Sir/Madam.

I want to be excluded from the Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.

The serial number of my Mac Book Pro is █████████

Thank you for your time and attention.

Sincerely,

Angel Di Gruccio

2 KCC-EXCL-51

(55)

Robert R. Howell


Nov. 3, 2010


NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

I am writing to be excluded from the Class in *The NVIDIA GPU Litigation,* Case No. 08-cv-04312-JW.
The computer I purchased which is related to this case is:
        Dell
        Model ▮▮▮▮▮▮
        Service Tag ▮▮▮▮

Sincerely

*Robert R Howell*

Robert R. Howell

KCC-EXCL-52

Frank Monterisi Jr. 

November 3, 2010

NVIDIA GPU Litigation
Settlement Administrator
NVIDIA
P.O. Box 6177
Novato, CA 94948-6177

To Whom it may Concern:

Please exclude me from the settlement for Case No. 08-cv-04312-JW

I have an Apple MacBook Pro Serial # 

Thank you.

Sincerely,

Frank Monterisi Jr.

KCC-EXCL-53







Telephone:
Email:

November 5, 2010

*NVIDIA GPU Litigation*
Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Dear Sir or Madam:

     I want to be excluded from the Class in *The NVIDIA GPU Litigation,* Case No. 08-cv-04312-JW.

     The notebook was manufactured by Dell. Product Identification Numbers:
          Service Tag:
          Express Service Tag:

     Personal Addresses:

Current/Temporary Address:          Permanent Address:

Respectfully yours,



Timothy J. Kuhn

11/05/2010

KCC-EXCL-54

David James Stapleton

▬▬▬▬▬▬▬

Tel: ▬▬▬▬▬▬▬

Dear Sir:

I wish to be excluded from the class in the NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.

The model number for my computer is: A1260. The serial number is:
▬▬▬▬▬

Sincerely,

*David James Stapleton*

David James Stapleton

KCC-EXCL-55

Dear NVIDIA GPU Litigation Settlement Administrator,

My name is Kevin Armbruster, and I want to be excluded from the Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW. The service tag number for my Dell ████████ is

My address is

Sincerely,

Kevin Armbruster

Kevin Armbruster

1043722A01

KCC-EXCL-56

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Nov 4, 2010

Dear Sirs,

I want to be excluded from the Class in the NVIDIA GPU Litigation, Case Nº 08-cv-04312-JW. My computer is a 15-inch Apple MacBook Pro with serial number, ▬▬▬▬▬▬

Thank you,

*Cornelius F. Ivory*

Cornelius F. Ivory
▬▬▬▬▬▬▬▬▬▬
▬▬▬▬▬▬

7 11 1 ~ ~ ~ ~ ~

KCC-EXCL-57

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

To Whom it May Concern,
I want to be excluded from the Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.  I am not sure of the Serial Number or other product identification numbers, so I hope my contact information below will be of some assistance.

Mark McNally



Again, I don't want to be a part of your case.

Thank You,

*Mark McNally*

Mark McNally
October 30, 2010

2  KCC-EXCL-58

VIA CERTIFIED
7009 1680 0000 2287 4136



November 5,  2010

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

RE: NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.

To Whom It May Concern:
I am the owner of an affected  Dell ████████aptop, Service Tag: ███████ I wish to be excluded
from the Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.

My contact details are as follows:

Arturo Lammoglia
████████████
████████████
Dell  Service Tag: ████████

Sincerely,

Arturo Lammoglia

KCC-EXCL-59

21
Nov. 2, 2010

Dear Sir,

I want to exclude myself from the Class in The NVIDIA
GPU Litigation, Case No. 08-cv-04312-JW

My computer is a Dell ███████████
Product Identification # or service Tag # is ████████

Thank you,

Ted Pickenbrock

██████████████
██████████████
████████████

_T. Pickenbrock_

2 1104347301

KCC-EXCL-60

November 3, 2010

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Re: ▮▮▮▮▮▮service tag:▮▮▮▮▮▮

To Whom It May Concern:

I am writing to exclude myself from the Class in *The NVIDIA GPU Litigation,* Case No.
08-cv-04312-JW.

I am only doing this because I purchased an extended warranty for my laptop and had the
video card replaced, which means I don't qualify for this particular settlement. However,
I'm disappointed that NVIDIA does not have to admit any wrongdoing and that people in
my situation have no recourse.

When my NVIDIA video card went bad, my computer screen went completely blank, and
I spent <u>months</u> of frustration with Dell Tech Support, having to convince <u>them</u> it really
was the card, then hearing a variety of ridiculous stories from many different techs about
how a replacement card was available, no it wasn't, it was on backorder, these cards all
have problems, no they don't, etc., before they finally sent someone to my house with a
replacement – only to have it be such an old card that the company no longer made a
driver for it and I had to spend hours online searching for one. I finally found one on a
gaming site.

Even now, I still have problems with my computer and feel that its source is from the
overheating of the original video card, but again, this case provides no restitution for
people in my position. Suffice to say, I will never buy another product from Dell or
NVIDIA again.

Thank you for your time,

*Christine Harvey*

Christine Harvey

▮▮▮▮▮▮▮
▮▮▮▮▮▮▮

70000283201

KCC-EXCL-61

November 2, 2010 

To whom it may concern.

To the clerk of the court, or your honor Judge Ware.
I Carlos Garay, who resides at ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮,
▮▮▮▮▮▮Home phone number,▮▮▮▮▮▮▮▮▮▮▮▮

I want the court to know that I want to be excluded from the Class settlement,
The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.  My computer, was an HP
Serial number,▮▮▮▮▮▮▮▮▮▮▮Model number,▮▮▮▮▮▮▮▮

The only reason why I want to excluded is only because Best Buy credited me
A laptop after 7 months my HP had all the problems mentioned in the letter. Distorted
video on the notebook computer screen. Random lines on the notebook computer screen.
Dropping wireless on and off. Black square on the computer screen. No video on the
notebook computer screen even when the notebook computer is on. Etc.

If it wouldn't been because I bought 3 years insurance on this laptop I would still
be on the Case settlement until the end. I have pictures, receipt when I first bought it in
the box of the computer when I first bought it. I hope this case goes until the end, and I
hope people win the case. I think this computer had problems over heating and many
more. If in case they need to contact me they have the address above.

Truly yours.

*Carlos Garay.*



KCC-EXCL-62

# T r e a s u r e   V a l l e y   B i b l e   C h u r c h

November 3, 2010

NIVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Dear Sir,

This letter is to inform you that we want to be excluded from the Class Action Lawsuit in The NIVIDIA GPU Litigation, Case No. 08-cv-04312-JW.  We purchased 4 notebook computers with the following product identification numbers:

HP Pavilion ███████US; ████████████

1. ████████████
2. ████████████
3. ████████████
4. ████████████

Sincerely,

Dan Dougherty
Administrative Pastor
Treasure Valley Bible Church

PHONE: ████████ • FAX: ████████

9000013201

KCC-EXCL-63

November 3, 2010

Cindy McFadden



NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Dear Representative :

I would like to be excluded from the Class in the The NVIDIA GPU Litigation, Case No. 08-cv-
04312-JW. The HP product identification no. is ███████████ This is a HP ██████████████

Thank you,
Cindy McFadden

Cindy McFadden

9000001440l

KCC-EXCL-64

Jacob L. Lemmons

November 1, 2010

NVIDIA GPU Litigation Settlement Administrator
PO Box 6177
Novato, CA 94948-6177

re:  Settlement Class Exclusion

Mr. or Mrs. Administrator:

I wish to be excluded from the Class in The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW.

I own an HP  S/N                P/N:

Thank you;

*Jacob L. Lemmons*

Jacob L. Lemmons



KCC-EXCL-65

R. Abboo

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

RE: Exclusion from NVIDEA GPU Litigation

**I would like to be EXCLUDED from the Class in The NVIDIA GPU Litigation, Case
No. 08-cv-04312-JW.**

Sincerely,

R. Abboo

11/5/10

9000001680 1

KCC-EXCL-66

*NVIDIA GPU Litigation* Settlement Administrator
P.O. Box 6177, Novato, CA 94948-6177

I John Christensen hereby give notice of my intention to exclude myself from the Class in The Nvidia GPU Litigation, Case No. 08-cv-043120-JW. My computer is a Macbook Pro, from Apple, and was purchased in August 2007. The serial number is ████████████

Thank you.

John Christensen
████████████████
████████████

11-3-10

email: ████████████████████

900000 17001

KCC-EXCL-67

(7૮)

5 November 2010

To:   *NVIDIA GPU Litigation* Settlement Administrator
      P.O. Box 6177
      Novato, CA 94948-6177

Subj:   *The NVIDIA GPU Litigation*, Case No. 08-cv-04312-JW

Dear Sir,

By this letter I request to be excluded from the Class in the Subject Litigation pertaining to my defective HP ▇▇▇▇▇▇▇ Notebook Personal Computer, S/N ▇▇▇▇▇ Product ▇▇▇▇▇ I have already replaced my defective notebook with another make and model after HP refused my previous demands for a free repair or a prorated purchase price reimbursement. My decision to opt out is because the latter is not included in the proposed settlement agreement.

Your receipt acknowledgement is appreciated.

Sincerely,

*John H. Langer*

John H. Langer
▇▇▇▇▇▇▇▇▇
▇▇▇▇▇▇▇▇▇
▇▇▇▇▇▇▇▇▇

cc:  Roland Riggs (rriggs@milberg.com)

EXCL07.101116

KCC-EXCL-68

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

7000004SL


2010.11.08

Settlement Administrator:

You didn't respond to my first letter (sent 2010.10.13), which asked if I could receive a replacement for my broken computer. Due to your silence, I am unable to determine if it safe for me to remain in this class action lawsuit. Therefore, I exclude myself from the class in "The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW". I hope you will be more professional in the future and will respond to others' questions.

My computer's product identification number is unavailable. As I stated in my previous letter, I recycled the part of the computer's case that showed the product identification number. If you want my product identification number, you will have to subpoena HP for it, because they know it, and only they know it.

The remaining requested information is in the table below:

| class excluded from | The NVIDIA GPU Litigation, Case No. 08-cv-04312-JW |
|---|---|
| product identification number | Unknown (see above) |
| name | Andrew Varner |
| address | ████████████ |
| telephone number | ████████ |
| signature | |

My previous letter is attached, in case you simply lost it.

Andrew Varner

NVIDIA GPU Litigation
Settlement Administrator
P.O. Box 6175
Novato, CA 94948-6175

Settlement Administrator:

In 2006, I purchased an HP dv6040us (from the Pavilion dv60xx series), product number ███████. In 2007, it started showing a symptom exactly as described on the website: the screen was blank, even when the computer was on.

HP wouldn't repair it for free, and didn't give an estimate. A local repair company estimated the cost of repair to be $900. I couldn't afford to repair it, and the computer was completely unusable, so I recycled the computer. I kept the hard drive, to recover my data. I also kept the memory and the wifi card, since they could theoretically be used in a different computer. The majority of the computer no longer exists.

I don't have a receipt for the purchase of my comupter, but HP has records of my calls and emails to have the the computer repaired.Is there any way to recover anything from this settlement?

Andrew Varner



KCC-EXCL-69

# Open Door Baptist Church 9000697

Telephone: ~~_____~~ • Website: odbconline.org



November 2, 2010

NVIDIA GPU Litigation Settlement Administrator
POBox 6177
Novato, CA 94948-6177

We are submitting an Opt Out Request.
We are requesting exclusion from the class action suit with NVIDIA GPU.
It is my understanding that none of our computers have this chip.

Respectfully,

*Patricia Land*

Patricia Land
Book-keeper
Open Door Baptist Church

"...no man cared for my soul." Psalm 142:4

KCC-EXCL-70

22097918001

(75)

November 5, 2010

NVIDIA GPU Litigation Settlement Administrator
PO Box 6177
Novato CA 94948-6177

RE:   NVIDIA GPU Litigation Settlement Exclusion
      Dell Vostro 1700

This letter is to notify you that I wish to be excluded from the NVIDIA GPU
Litigation Settlement. I purchased a Dell Vostro 1700 notebook computer on
11/8/07. The service tag number is ▮▮▮▮▮▮▮.

Thank you for your assistance.

Sincerely,

Marilyn Osborn
Big Bear Smokehouse

EXC08_101205

1000087901

KCC-EXCL-71

November 25, 2010
Grand Junction, CO 81507

NVIDIA GPU Litigation Administrator
P.O. Box 6177                                    Re: "Opting out" of settlement action
Novato, CA 94948-6177

To Whom This May Concern,

**Please exclude me from the settlement action against NVIDIA in the NVIDIA GPU Litigation,**
Case No. 08-cv-04312-JW. My computer has not had any problems that were described at your
website. It is still operational without any problems on 11-25-2010.

**Computer was purchased 6-9-2008 as far as I know.** It was a gift and given to me. It was made
operational on 6-14-2008.
it is a HP Pavillion tx1000, further listed as tx1499us
P/N : ▮▮▮▮▮
S/N: ▮▮▮▮▮

Lanny L. McCormick        _Lanny L. McCormick_  11/25/2010
▮▮▮▮▮▮▮
▮▮▮▮▮▮▮
phone/fax: ▮▮▮▮▮▮

EXCL09-101210                        22714990201

                                     KCC-EXCL-72

**Mark Wolfe**
30 Barrons Place
Danville, California  94526-2905
925-984-1272

                                                           77

                                               December 1, 2010

NVIDIA GPU Litigation Settlement Administrator
P.O. Box 6177
Novato, CA 94948-6177

Subject:      NVIDIA GPU Litigation, Case No. 08-cv-04312-JW
              Request to exclude from class

Reference:    Dell Vostro 1700 – Service Tag 6PWCLD1 – (14626683685)

Dear Settlement Administrator,

As the current class settlement terms do not adequately correct the problem nor fairly
compensate me for the losses caused by this defective product, I hereby request to be
excluded from the subject settlement class.

Yours truly,

Mark Wolfe

KCC-EXCL-73

9000088001    78

12/01/10

To whom it may concern,

Today @ approx. 6 PM Eastern Time I had registered myself by accident. I thought it was to get more information, but my Laptop model is NOT even being represented. I would like to exclude myself from this particular case as it does NOT pertain to my issue. My computer is an HP Pavilion DV7-1448DX.

My Mailing Address is listed here:

Michelle Rey
42 Jronzo Rd
Milford, MA 01757
(802) 989-9696
mesherey@gmail.com

Thank you for correcting this error,

Sincerely,

Michelle Rey

6:20 PM  12/01/10

**DECLARATION OF SERVICE BY CM/ECF AND/OR MAIL**

I, the undersigned, declare:

1.     That declarant is and was, at all times herein mentioned, employed in the County of Los Angeles, over the age of 18 years, and not a party to or interest in the within action; that declarant's business address is One California Plaza, 300 South Grand Avenue, Suite 3900, Los Angeles, California 90071-3149.

2.     Declarant hereby certifies that on December 17, 2010, declarant served the [PROPOSED] FINAL JUDGMENT by electronically filing the foregoing document listed above by using the Case Management/ Electronic Case filing system.

3.     Declarant further certifies:

☐     All participants in the case are registered CM/ECF users and that service will be accomplished by the court's CM/ECF system

☒     Participants in the case who are registered CM/ECF users will be served by the court's CM/ECF system.  Participants in the case that are not registered CM/ECF users will be served by First-Class Mail, postage pre-paid or have dispatched to a third-party commercial carrier for delivery to the non-CM/ECF participants as addressed and listed in the Service List.

4.     That there is a regular communication by mail between the place of mailing and the places so addressed.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 17th day of December, 2010, at Los Angeles, California.

ANN MARIE GENOVESE

[PROPOSED] FINAL JUDGMENT
Case No. C 08-4312 JW

- 1 -

DOCS\533295v4

THE NVIDIA GPU LITIGATION
Case No. C 08-4312 JW
<u>Service List</u>

| | |
|---|---|
| Paul R. Kiesel<br>KIESEL BOUCHER & LARSON LLP<br>8648 Wilshire Boulevard<br>Beverly Hills, CA 90211-2910<br>310-854-4444<br>310-854-0812 (fax) | Attorneys for Plaintiffs Steven Nakash and Brent West |
| Paul O. Paradis<br>Michael A. Schwartz<br>Edward Y. Kroub<br>Gina M. Tufaro<br>HORWITZ HORWITZ & PARADIS<br>405 Lexington Avenue, 61st Floor<br>New York, NY 10174<br>212-986-4500<br>212-986-4501 (fax) | Attorneys for Plaintiffs Steven Nakash and Brent West |
| James V. Bashian<br>THE LAW OFFICES OF JAMES V. BASHIAN, P.C.<br>500 Fifth Avenue, Suite 2700<br>New York, NY 10110<br>(212) 921-4110<br>(212) 921-4249 (fax) | Attorneys for Plaintiff Steven Nakash |
| Richard J. Burke<br>RICHARD J. BURKE LLC<br>1010 Market Street, Suite 650<br>St. Louis, MO 63101<br>(314) 621-8647 | Attorneys for Plaintiff Tracy Leblanc |
| James E. Cecchi<br>CARELLA BYRNE BAIN GILFILLAN CECCHI STEWART & OLSTEIN PC<br>5 Becker Farm Road<br>Roseland, NJ 07068<br>973 994-1700<br>973 994-1744 (fax)<br>jcecchi@carellabyrne.com | Attorneys for Plaintiff Tracy Leblanc |
| Eric David Freed<br>George Kevin Lang (pro hac vice)<br>FREED & WEISS LLC<br>111 W. Washington St., Suite 1331<br>Chicago, IL 60602<br>312-220-0000<br>312-220-7777 (fax)<br>eric@freedweiss.com | Attorneys for Plaintiff Tracy Leblanc |
| Brant C. Martin | Attorneys for Plaintiff Tracy Leblanc |

| | |
|---|---|
| WICK PHILLIPS, LLP<br>2100 Ross Avenue, Suite 950<br>Dallas, TX 75201<br>214-692-6200<br>214-692-6255 (fax) | |
| Robert B. Weiser<br>THE WEISER LAW FIRM, P.C.<br>121 N. Wayne Avenue, Suite 100<br>Wayne, PA 19087<br>610-225-2677<br>610-225-2678 (fax) | Attorneys for Plaintiff Tracy Leblanc |
| William J. Doyle, II<br>John A. Lowther, IV<br>DOYLE LOWTHER LLP<br>9466 Black Mountain Road, Suite 210<br>San Diego, CA 92126<br>619-573-1700<br>619-573-1701 (fax)<br>john@doylelowther.com | Attorneys for Plaintiff Inicom Networks, Inc. |
| Nicholas Koluncich, III<br>LAW OFFICES OF NICHOLAS<br>KOLUNCICH III, LLC<br>6501 Americas Parkway NE<br>One Park Square - Suite 620<br>Albuquerque, NM 87110<br>505-881-2228<br>505-881-4288 (fax)<br>nkoluncich@newmexicoclassactions.com | Attorneys for Plaintiff Inicom Networks, Inc. |
| Peter Safirstein<br>Jennifer S Czeisler<br>Roland Riggs<br>MILLBERG LLP<br>One Pennsylvania Avenue<br>New York, NY 10119<br>212-594-5300<br>212-868-1229 (fax) | Attorneys for Plaintiff Todd Feinstein |
| Jeff S. Westerman<br>Sabrina S. Kim<br>MILBERG LLP<br>One California Plaza<br>300 South Grand Avenue, Suite 3900<br>Los Angeles, CA 90071<br>213-617-1200<br>213-617-1975 (fax) | Attorneys for Plaintiff Todd Feinstein |
| Michael J. Boni<br>15 St. Asaphs Road<br>Bala Cynwyd, PA 19004<br>610-822-0201<br>610-822-0206 (fax) | Attorneys for Plaintiff Todd Feinstein |

| | |
|---|---|
| [PROPOSED] FINAL JUDGMENT<br>Case No. C 08-4312 JW | - 3 - |

DOCS\533295v4

| | |
|---|---|
| Stephen A. Weiss<br>SEEGER WEISS<br>One William Street<br>New York, NY 10004<br>212-584-0700<br>212-584-0799 (fax) | Attorneys for Plaintiff Todd Feinstein |
| Jonathan Shub<br>SEEGER WEISS LLP<br>1515 Market Street, Suite 1380<br>Philadelphia, PA 19102<br>215-564-2300<br>215-851-8029 (fax) | Attorneys for Plaintiffs Lance Waidzunas, et al. |
| Ralph M. Stone<br>Thomas G. Ciarlone, Jr.<br>SHALOV STONE BONNER & ROCCO LLP<br>485 Seventh Avenue<br>Suite 1000<br>New York, NY 10018<br>212-239-4340<br>212-239-4310 (fax) | Attorneys for Plaintiffs Brian Robinson, Lance Waidzunas, et al. and Jordan Cormier |
| Ronen Sarraf<br>Joseph Gentile<br>SARRAF GENTILE LLP<br>116 John Street, Suite 2310<br>New York, NY 10038<br>212-868-3610<br>212-918-7967 (fax) | Attorneys for Plaintiff Jordan Cormier |
| Ira P. Rothken<br>ROTHKEN LAW FIRM LLP<br>3 Hamilton Landing, Suite 280<br>Novato, CA 94949-8248<br>415-924-4250<br>415-924-2905 (fax) | Attorneys for Plaintiff Jordan Cormier |
| Helen I. Zeldes<br>Alreen Haeggquist<br>ZELDES & HAEGGQUIST, LLP<br>655 West Broadway, Suite 1410<br>San Diego, CA 92101<br>619-955-8218<br>619-342-7878 (fax)<br>alreenh@zhlaw.com | Attorneys for Plaintiff National Business Offices Association, Inc. |
| Edward M. Gergosian<br>Robert J. Gralewski, Jr.<br>GERGOSIAN & GRALEWSKI LLP<br>655 West Broadway, Suite 1410<br>San Diego, CA 92101<br>619-237-9500 | Attorneys for Plaintiff National Business Offices Association, Inc. |

| [PROPOSED] FINAL JUDGMENT<br>Case No. C 08-4312 JW | - 4 - |
|---|---|

DOCS\533295v4

| | | |
|---|---|---|
| 1 | 619-237-9555 (fax) | |
| 2 | Alan M. Mansfield | Attorneys for Plaintiff Louis Olivos |
| 3 | THE CONSUMER LAW GROUP<br>9466 Black Mountain Road, Suite 225<br>San Diego , CA 92126 | |
| 4 | 619-308-5034<br>888-341-5048 (fax) | |
| 5 | Joe R. Whatley , Jr. | Attorneys for Plaintiff Louis Olivos |
| 6 | Joseph Guglielmo<br>WHATLEY DRAKE & KALLAS LLC | |
| 7 | 1540 Broadway, 37th Floor<br>New York , NY 10036 | |
| 8 | 212-447-7070<br>212-447-7077 (fax) | |
| 9 | James D. Baskin | Attorneys for Plaintiff Milosz Sielicki |
| 10 | THE BASKIN LAW FIRM<br>300 West 6th Street, Suite 1950 | |
| 11 | Austin, TX 78701<br>512-381-6300 | |
| 12 | 512-322-9280 (fax) | |
| 13 | James C. Sturdevant | Attorneys for Plaintiff Katherine E Decker |
| 14 | Monique Olivier<br>Whitney Huston<br>THE STURDEVANT LAW FIRM | |
| 15 | A Professional Corporation<br>354 Pine Street, 4th Floor | |
| 16 | San Francisco , CA 94104<br>415-477-2410 | |
| 17 | 415-477-2420 (fax) | |
| 18 | John Crongeyer | Attorneys for Plaintiff Katherine E Decker |
| 19 | CRONGEYER LAW FIRM, P.C.<br>270 15th St NE, Suite 305<br>Atlanta, GA 30309 | |
| 20 | 404-542-6205<br>404-872-3745 (fax) | |
| 21 | Robert P. Varian | Attorneys for Defendant Nvidia Corporation |
| 22 | James Neil Kramer<br>Justin Myer Lichterman | |
| 23 | Joshua Daniel Watts<br>Coleen Patricia Schoch | |
| 24 | ORRICK HERRINGTON & SUTCLIFFE<br>LLP | |
| 25 | 405 Howard Street<br>San Francisco, CA 94105 | |
| 26 | 415-773-5700<br>415-773-5759 (fax) | |
| 27 | | |
| 28 | Kimball R. Anderson<br>WINSTON & STRAWN LLP | Attorneys for Defendant Dell, Inc. |

| | |
|---|---|
| [PROPOSED] FINAL JUDGMENT<br>Case No. C 08-4312 JW | - 5 - |

DOCS\533295v4

| | |
|---|---|
| 35 West Wacker Drive<br>Chicago, IL 60601<br>312-558-5858<br>312-558-5700 (fax) | |
| Krista M. Enns<br>Jeffrey Jay Lederman<br>WINSTON & STRAWN LLP<br>101 California Street, Suite 3900<br>San Francisco, CA 94111<br>415-591-1517<br>415-591-1400 (fax) | Attorneys for Defendant Dell, Inc. |
| Meredith Ann Galto<br>Robert A. Particelli<br>Kristofor Tod Henning (pro hac vice)<br>MORGAN LEWIS & BOCKIUS LLP<br>1701 Market Street<br>Philadelphia, PA 19103-2921<br>215-963-5000<br>215-963-5001 (fax)<br>khenning@morganlewis.com | Attorneys for Defendant Hewlett-Packard Co. |
| Howard Holderness<br>MORGAN LEWIS & BOCKIUS LLP<br>One Market Plaza - Spear Tower<br>San Francisco, CA 94105<br>415-442-1740<br>415-442-1010 (fax)<br>hholderness@morganlewis.com | Attorneys for Defendant Hewlett-Packard Co. |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

[PROPOSED] FINAL JUDGMENT
Case No. C 08-4312 JW

- 6 -

DOCS\533295v4